# EXHIBIT A

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF INDIANA

| | § | |
|---|---|---|
| American Petroleum Institute, | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| v. | § | Civil Action No. 1:13-cv-1112TWP-DML |
| | § | |
| Bullseye Automotive Products, Inc., and | § | |
| Bullseye Lubricants Inc., | § | |
| | § | |
| Defendants. | § | |
| | § | |

EXPERT REPORT OF W. TODD SCHOETTELKOTTE
RELATING TO IRREPARABLE HARM

_____
W. TODD SCHOETTELKOTTE

7-22-14
_____
DATE

CONFIDENTIAL – OUTSIDE ATTORNEYS EYES ONLY

# I.    NATURE OF INVOLVEMENT

1.    I have been retained as an expert on behalf of American Petroleum Institute ("API") to analyze, from an economic and commercial perspective, and offer my opinions regarding the nature and components of harm API has sustained, and will continue to sustain absent injunctive relief, pursuant to its assertion of trademark infringement and false advertising by Bullseye Automotive Products, Inc., and Bullseye Lubricants Inc. (collectively "Bullseye").  Furthermore, my analysis and opinions relate to whether or not those components of harm can be remedied through monetary compensation or are otherwise irreparable.

# II.    CREDENTIALS AND COMPENSATION

2.    I am a Shareholder and Director of IPFC Corp. ("IPFC"),[1]  an independent consulting firm that provides a variety of consulting services, including financial analysis and valuation assessments for companies relating to technology issues, such as patents, trademarks, trade secrets, copyrights, and other forms of intellectual property.  For nearly 20 years, I have provided financial consulting services in a variety of litigation matters and disputes, including intellectual property, breach of contract, business interruption, valuation, and general damage assessments.  These services have included analyses of lost sales, lost wages, lost profits, incremental profits, price erosion, reasonable royalties, product line profitability, fixed and variable costs, cash flows, and other related financial information.  I have consulted with numerous publicly traded and closely held companies in a variety of industries, including semiconductors, software, Internet, telecommunications, electronics, consumer products, medical products, food services, oil and gas, biotechnology, and others.

---

[1] IPFC is a consulting firm and not a CPA firm.

3.      I am a Certified Public Accountant ("CPA"), licensed in Texas, and a Certified

Valuation Analyst ("CVA").  I am a member of the American Institute of CPAs ("AICPA"), the

Texas CPA Society, and the National Association of Certified Valuation Analysts ("NACVA").  I

am also a member of the Licensing Executives Society ("LES"), an organization of more than

5,000 members, including corporate executives and professionals involved in the licensing and

valuation of patents, trademarks, and other intellectual property.  Additionally, I have served as

a Guest Lecturer at the Chicago-Kent College of Law.  Attached as Schedule 1 to this report is a

summary of my professional background and testimony experience.

4.      IPFC is compensated for its involvement in this matter based upon IPFC's hourly

billing rates.  My time is currently billed at a rate of $475 per hour.  IPFC's fee is not contingent

upon the outcome of this litigation.

### III.   INFORMATION REVIEWED AND CONSIDERED

5.      In connection with the preparation of this report, I have considered information

from a variety of sources, including documents and data produced in this case, legal documents

prepared in this case (and related exhibits), declarations given in this case (and related exhibits),

and publicly available information, such as articles, press releases, and Internet websites. I have

also held discussions with Kevin Ferrick, API's  Manager for Global Industry Services.[2]

6.      In forming my opinions in this case, I have also relied upon my nearly 20 years of

experience and expertise in calculating damages.  To the best of my knowledge, a full list of the

documents and other information that have been reviewed and considered as of the date above

is shown in Schedule 2 attached to this report.  My analysis in this case is ongoing.  Should

additional  information,  such  as  documents  and  electronic  data  provided  by  the  parties,

---

[2] I understand that Mr. Ferrick oversees API's Engine Oil Licensing and Certification System ("EOLCS").

testimony, whether through expert report or deposition, or rulings issued by the Court, come to my attention after the date of this report, I may find it necessary to update or revise my analysis, opinions, and conclusions.

## IV.    SUMMARY OF OPINIONS

7.    Pursuant to my economic and commercial analysis of the nature and components of harm to API in this matter, in my opinion, the total harm that has been and would continue to be sustained by API absent injunctive relief is and would be irreparable.  I have also weighed the balance of hardships and found that the hardship suffered by API related to both its quantifiable damages and the irreparable harm it would sustain outweighs any hardship that would be suffered by Bullseye.  Finally, I considered how the imposition of an injunction would impact the public, including resellers of oil products and motorists.  In my opinion, the public, consisting of third party resellers of oil products and motorists would benefit economically from Bullseye being enjoined from marketing its products with the accused infringing marks and false claims of meeting API standards.  Furthermore, it is my opinion that a recall would not be overly burdensome for Bullseye, especially in light of the ongoing harm that would be sustained by API should the accused Bullseye engine oil products remain on the market, and is therefore appropriate in this matter.

## V.    BACKGROUND

### A.    American Petroleum Institute

8.    The American Petroleum Institute, a Washington, District of Columbia corporation, was born out of a newly fractured U.S. oil and natural gas industry and its efforts to work with the U.S. Congress to support the World War I war efforts.  The industry was comprised of "companies created in 1911 after the court-imposed dissolution of Standard Oil

and the 'independents'… [These companies] had no experience working together, but they agreed to work with the government to ensure that vital petroleum supplies were rapidly and efficiently deployed to the armed forces."[3] Overseeing this effort was an organization, known as National Petroleum War Service Committee, which was originally formed under the U.S. Chamber of Commerce, and later became a quasi-governmental body.[4] "After the war, momentum began to build to form a national association that could represent the entire industry in the postwar years. The industry's efforts to supply fuel during World War I not only highlighted the importance of the industry to the country but also its obligation to the public…" and thus the American Petroleum Institute was formally established on March 20, 1919 to:[5]

- Afford governmental cooperation in matters of national concern;

- Foster international trade in American petroleum products;

- Promote interests of the petroleum industry in all its branches; and

- Promote "the mutual improvement of its members and the study of the arts and sciences connected with the oil and natural gas industry."

9. Through the years, API has expanded its efforts related to the oil and natural gas industry. These efforts have and continue to include gathering and reporting industry statistics, the standardization of oil field equipment, and advocacy on issues related to, for example, regulations and taxation. "With more than 500 corporate members, we are one of the country's largest national trade associations, and the only one that represents all aspects of America's oil and natural gas industry."[6]

---

[3] http://www.api.org/globalitems/globalheaderpages/about-api/api-history
[4] http://www.api.org/globalitems/globalheaderpages/about-api/api-history
[5] http://www.api.org/globalitems/globalheaderpages/about-api/api-history
[6] http://www.api.org/globalitems/globalheaderpages/about-api/api-history

10.     For the protection of consumers, API has developed a program known as the Engine Oil Licensing and Certification System ("EOLCS").  EOLCS is a "voluntary licensing and certification program that authorizes engine oil marketers who meet specified requirements to use the API Engine Oil Quality Marks."[7]  These API Marks are applied directly to the labels "on each container of oil that retains the certification for and is there to help consumers identify quality engine oils for their gasoline- and diesel-powered vehicles."[8]  In 1993, API replaced an earlier engine oil certification program with the EOLCS program, which was "a cooperative effort between the oil and additive industries and vehicle and engine manufacturers Ford, General Motors, and Chrysler and those represented by the Japan Automobile Manufacturers Association and the Engine Manufacturers Association. The performance requirements and test methods are established by vehicle and engine manufacturers and technical societies and trade associations such as the American Society for Testing and Materials (ASTM), Society for Automotive Engineers (SAE), and American Chemistry Council (ACC)."[9]  The EOLCS Program is supported by a vigilant monitoring and enforcement program that ensures licensees adhere to program requirements.  Included in this monitoring and enforcement program are physical, chemical, and performance tests on licensed engine oils as well as verification of API-registered Marks being properly displayed on containers and conveyance of accurate information to consumers.[10]  As shown on Schedule 3 to this report, there are nearly 600 licensees of API's EOLCS Program and API's Marks, of which approximately 40 percent are based in the United

---

[7] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid
[8] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid
[9] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid
[10] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid

States, and the remaining licensees are spread among more than 50 countries. The nearly 600 API Mark licensees market more than 12,000 products which display the API Marks.[11]

11. In addition to its enforcement efforts, API spends a significant amount of the royalties it collects from its EOLCS program licensees to market the API Marks and to develop new performance standards to keep up with evolving engine technologies. With regards to its marketing efforts, the EOLCS program is marketed by API in a number of ways including:

- Developing and maintaining its Internet presence;

- Developing and maintaining a presence in social media;

- Employing search engine marketing (boosting Internet presence);

- Employing web-based geo-targeting;

- Creating a unique web presence for its Motor Oil Matters ("MOM") program and awareness campaign;

- Developing and maintaining a web-based database for the MOM program;

- Hiring expert spokespersons; and

- Attending annual tradeshow events, including the Mid-America Trucking Show,[12] the STLE Annual Meeting and Exhibition (lubricant products),[13] AAPEX Show (aftermarket products),[14] and the NACS Show (convenience stores),[15] at which API personnel maintain a booth and distribute motor oil guide literature and other consumer marketing materials promoting the EOLCS program as well as the API Marks.

12. In addition to these marketing endeavors by API to promote its certifications and Marks, consumers are made aware of the appropriate API certifications and API Marks

---

[11] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid; Discussion with Kevin Ferrick

[12] http://www.truckingshow.com/

[13] http://www.stle.org/events/annual/details.aspx?

[14] http://www.aapexshow.com/2014/public/enter.aspx

[15] http://www.nacsonline.com/nacsshow/Pages/default.aspx

CONFIDENTIAL INFORMATION

associated with their vehicles' specific engine requirements through review of their vehicle owners' manuals.[16] Consumers are further made aware of the API certifications and marks from "numerous vehicle maintenance Web sites [which] advise consumers to purchase only oils certified to meet API's standards."[17] As stated by Kevin Ferrick, Manager in API's Global Industry Services Department, a position which involves overseeing API's EOLCS program:[18]

> API's EOLCS certification program and related API Certification Marks are of vital importance to engine oil manufacturers, marketers, and consumers. An engine oil bearing one or more of the API Certification Marks informs purchasers that the oil: (a) is interchangeable or compatible with other engine oils, (b) has been formulated pursuant to recognized quality management systems that are designed to ensure purity and reliability and maximize engine performance, and (c) meets industry standards that are designed to ensure that engines perform in a safe, efficient, and appropriate manner and thereby reduce the potential for engine damage. In short, end consumers rely on the API Certification Marks to be certain that the engine oil they purchase will perform as intended in accordance with industry standards.

13.     As such the engine oil product marketers understand the value proposition of certifying their engine oil products through the API EOLCS program, and the importance of their engine oil products bearing the API Marks. Pursuant to this value proposition, the voluntary API EOLCS licensees promote their products' API certifications and prominently display the API Marks, not only on their products but on their websites as well.[19] "As a result of these references to API's certification marks, the marks have acquired awareness and good will, and the appearance of being API certified is an important selling point for any engine oil."[20]

---

[16] Third Declaration of Kevin Ferrick in Support of Motion for Preliminary Injunction, February 18, 2014
[17] Third Declaration of Kevin Ferrick in Support of Motion for Preliminary Injunction, February 18, 2014
[18] Declaration of Kevin Ferrick, October 25, 2013, p. 4
[19] http://www.pennzoil.com/learn-about-motor-oil/types-of-oil-and-recommended-use/;
http://royalpurplepowered.blogspot.com/2011/12/learn-label-lingo-selecting-best-oil.html
[20] Third Declaration of Kevin Ferrick in Support of Motion for Preliminary Injunction, February 18, 2014

14.     The one main goal of API's MOM campaign is to make sure that motorists receive high-quality oil.  This is facilitated by "maintaining a secure chain of custody for motor oil from oil marketer to distributor to installer to vehicle.  For years, the American Petroleum Institute (API) has licensed motor oil meeting API standards. Now, API is focusing on the process by which motor oil travels from oil marketers to the consumer.  Ensuring proper chain of custody will assure consumers receive the high-quality oil they expect."[21]

15.     In addition to its EOLCS program, API began testing off-the-shelf engine oils carrying the API Starburst and Donut under its Aftermarket Audit Program ("AMAP") in 1994. In 1999, API began testing engine oil product dispensed from bulk containers at quick-lube facilities, service stations, auto dealerships, and truck maintenance facilities.[22]  The AMAP program monitors EOLCS licensees' compliance with the API standards.  For example, under the AMAP program, API-licensed engine oils are purchased in the marketplace and tested to determine their physical, chemical, and performance properties and compared to licensee formulations on file at API.  Tested oils products that conform demonstrate results consistent with the formulations on-file and meet program requirements.  The oil product samples undergo a number of tests, including "elemental analysis, viscosity at 100°C, and high-temperature/high-shear testing.  They may also be tested for cold cranking, pumpability, volatility, gelation, foaming, filterability, flash point, and shear stability.  Product packages are checked to make sure they correctly display the API Marks and carry product trace codes."[23] Should a licensed oil product "not match the physical and chemical data on file with API, API will work with the licensee to evaluate the nonconformity and take appropriate corrective action.  Unresolved nonconformance issues are subject to additional enforcement actions"

---

[21] http://www.api.org/certification-programs/mom
[22] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid
[23] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid

which "may include termination of the license to display the API Marks and removal of noncomplying product from the marketplace. If a licensed or unlicensed oil displays an improper label or unauthorized labeling data, API will require the marketer to cease and desist from committing the violation and will request verification that the violation has been corrected."[24]

16.      According to its website, API's "AMAP superseded the Oil Labeling Assessment Program (OLAP), a testing program jointly funded by the U.S. Army, the Independent Lubricant Manufacturers Association (ILMA), the former American Automobile Manufacturers Association (AAMA), and API. In the last 10 years, API has tested more than 6,000 licensed oils from around the world."[25]

**B.      API Marks**

17.      API licenses two types of Marks for engine oil products: the API Certification Mark "Starburst" and the API Service Symbol "Donut." When licensed, these engine oil products may be labeled with one or both of the API Marks. API Certification Marks are designed for identifying engine oils recommended for a general application (for example, gasoline, fuel-flexible, light-duty diesel) and may be licensed only if an oil satisfies the requirements of the most recent and applicable International Lubricant Specification Advisory Committee ("ILSAC") minimum performance standards.[26] An example of the API Certification Mark is shown in the figure below.

---

[24] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid
[25] http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid; Discussion with Kevin Ferrick
[26] API's Engine Oil Licensing and Certification System, Seventeenth Edition, September 2012, p. 5

**Figure 1: API Certification Mark**



18.     The second API Mark licensed for engine oil products, the API Service Symbol "may be licensed for use with passenger car motor oils, diesel engine oils, or both as long as the oils meet the performance requirements of an appropriate API Service Category or Categories."[27]  An example of the API Certification Mark is shown in the figure below.

**Figure 2: API Service Symbol Mark**



19.     API has invested time and money in establishing and maintaining its marks.  For example, in addition to the enforcement and marketing activities associated with the API

---

[27] API's Engine Oil Licensing and Certification System, Seventeenth Edition, September 2012, p. 6

standards and corresponding marks, API has registered its marks internationally as shown on Schedule 4 to this report.

20.	As discussed above, the "API EOLCS is a voluntary licensing and certification program designed to define, certify, and monitor engine oil performance deemed necessary for satisfactory equipment life and performance by vehicle and engine manufacturers. Its purpose is to ensure that engine oils meeting the minimum performance standards of vehicle and engine manufacturers are easily identified by consumers."[28] Use of either of the two API Marks requires an engine oil marketer to obtain a license from API which in turn is based on prerequisite "reporting requirements for physical and chemical properties, documentation and verification of engine and bench test performance, conformance and enforcement procedures, fees, trace codes, application procedures, and licensing requirements." The licenses granted by API for its Marks are valid for one year as long as all program requirements continue to be met and are renewed annually upon completion of all renewal steps.[29]

C.	**Bullseye Automotive Products, Inc.**

21.	Bullseye Automotive Products, Inc., which also does business under the name Bullseye Lubricants, Inc., packages and markets "inexpensive motor oil."[30] Bullseye sells its engine oil products to wholesalers and distributors,[31] who then market it to "dollar stores, gas

---

[28] API's Engine Oil Licensing and Certification System, Seventeenth Edition, September 2012, p. 12
[29] API's Engine Oil Licensing and Certification System, Seventeenth Edition, September 2012, p. 12
[30] Deposition of Carlos Silva, January 10, 2014, pp. 11, 21
[31] I have identified seven wholesalers/distributors to which Bullseye has sold its engine oil products, which include: Capital Sales Company, Atlanta Wholesale, Chicago Imports, Inc., LEADER, National Foods & Beverages, Inc., Omar Distributors, Inc., and Chicago City Distributors, Inc. Exhibit 30 to the Deposition of Carlos Silva, January 10, 2014

stations… [and convenient] stores."[32] Bullseye is an Illinois based corporation owned and operated by Carlos Silva which began its business operations in approximately 2010.[33]

### D. Background of the Dispute

22.      According to the Complaint filed by API in this matter, Bullseye has never produced or marketed engine oil products certified by API as part of its EOLCS program, and has therefore never been authorized to use the API Starburst certification or API Donut service symbol Marks.  However, Bullseye is accused of marketing its engine oil with labels "bearing two separate counterfeit versions of the API certification marks.  The labels for these Bullseye products also bore false claims and misleading statements suggesting that the products met specific API service category performance levels or were otherwise appropriate for current model automobiles."[34]  An example of Bullseye's engine oil product labels with the accused infringing marks and false claims is shown in the figure below.

---

[32] Deposition of Carlos Silva, January 10, 2014, pp. 190-191
[33] Complaint, July 11, 2013, p. 2; Defendant's Opposition to Motion for Preliminary Injunction, January 31, 2014, p. 1; Deposition of Carlos Silva, January 10, 2014, p. 17
[34] Complaint, July 11, 2013, pp. 8-9; The specific API service category performance levels claimed to have been met by Bullseye's engine oil products were API service categories SC and CC.

**Figure 3: Bullseye Engine Oil Product Label with Accused Infringing Mark (Starburst)**



**Figure 4: Bullseye Engine Oil Product Label with Accused Infringing Mark (Donut)**



**Figure 5: Closeup of Bullseye Engine Oil Product Infringing Marks**

 

23.     In addition to the accused marks, the back labels on Bullseye's engine oil products state: "Designed for use in automobiles requiring SC/CC specifications."  However, as stated in API's Brief in Support of its Motion for Preliminary Injunction, Bullseye's engine oil products have been tested by independent laboratories which have "established that the oil did not meet API's performance standards, but is in fact merely recycled used engine oil and does not conform to any API service category, past or present."[35]

24.     As discussed in the sections below, trademarks can be a source of significant value associated with the goodwill and reputation to companies and that value can be harmed in a number of ways if an infringing mark is on the market with the potential of confusing consumers of products that bear those marks.  In this matter, the combination of the accused Bullseye marks with the false statements in the label texts about API service categories could increase the likelihood of confusion and resulting harm.

---

[35] Plaintiff's Brief in Support of its Motion for Preliminary Injunction, October 31, 2013, p. 8

# VI.    ANALYSIS AND OPINIONS

## A.    Trademark Value

25.    Intangible assets, including trademarks, can be a source of significant value to companies.  In fact, the research of a number of observers has indicated that trademarks and other intangible assets can account for 2/3 to over 3/4 of a company's market value.[36],[37]  A trademark can generally be defined as any "'word, name, symbol or device, or any combination thereof' used to distinguish goods from those manufactured by others and to indicate the source of the goods".[38]  Well established trademarks are valuable because they can provide a source of competitive advantage in the market place and, ultimately represent a very powerful driver for value.

26.    In a competitive marketplace, a trademark may be the only distinguishing feature of a product by indicating to the public the quality, uniqueness and reputation of a company's offerings.  At the same time, a trademark serves to protect the public from potential confusion associated with identifying the source of a desired product.  Further, a company's trademark can actively influence customers' purchasing decisions and reduce the risk to the consumer by making the selection process easier in a crowded marketplace.  As a result, companies invest significant resources to establish and build the awareness, acceptance and value of their trademarks.  This requires that companies protect trademarks to safeguard the related investments in time and money.  Thus, companies often protect their trademarks from improper use to maximize the expected benefits and to safeguard their related investments.  If

---

[36] Vermont, Samson. *Patent Costs and Benefits: The Economics of Litigation - Part 2*
[37] Davis, Adrian and Spicer, Lucinda.  *Intellectual Asset Management, An International Perspective on Brand Valuation and Management*. October 2003
[38] Glick, Mark A., Richard Hoffman and Lara A. Reyman. *Intellectual Property Damages Guidelines and Analysis*. Hoboken, NJ: John Wiley & Sons, Inc., 2003

not vigorously protected, investments in trademarks and their corresponding goodwill may suffer or be lost altogether.

27.    The value and reputation of a trademark can be harmed in a number of ways. One way a trademark can lose its value is if confusion exists in the minds of the public with regards to the distinctiveness of the trademark.   An unprotected trademark can lose its distinctiveness in the market and fall into generic use.  For example, words such as "zipper", "escalator" and "aspirin" were protected trademarks that have become generic and have lost their ability to distinguish the source of a particular good because they were not protected. Another way that trademark value can be harmed, if unprotected, is through unauthorized or improper use.  For example, trademarks can be diluted through either blurring or tarnishment when the mark is linked with products or services of inferior quality.

### B.    Permanent Injunction – Irreparable Harm

28.    Pursuant to Section 34 of the Lanham Act, 15 U.S.C. §1116(a), I understand that one of the remedies that a federal court has the authority to grant in trademark infringement matters is an injunction, whereby the defendant would be enjoined from using the trademarks found to be infringing.  In such cases, where injunctive relief is sought by the plaintiff, a multi-factor test, recently reconfirmed by the Supreme Court in *Winter v. Natural Resources Defense Council, Inc.*, ("*Winter*") and *Mercexchange, L.L.C. v. eBay, Inc.*, ("*eBay*") is employed by a federal court to determine whether injunctive relief is warranted.  These factors include:[39]

> (1) Whether the plaintiff has and will suffer irreparable harm in
>     the absence of an injunction;[40]

---

[39] In addition to the factors listed in this report, I understand the Courts also consider a legal factor which is based on whether or not the infringement case has succeeded on the merits.
[40] The *eBay* case also considers whether or not remedies at law are adequate for the harm caused, however, I have considered this to be overlapping with the factor that considers whether or not the harm sustained was irreparable.

(2) Whether or not, considering the balance of hardships between the plaintiff and defendant, an injunctive remedy is warranted; and

(3) Whether or not the public interest would be disservice by the granting of an injunction.

29.     As part of my analysis, I considered these factors pursuant to API's accusations of trademark infringement against Bullseye in this matter.

### i.     *Irreparable Harm*

30.     I understand that irreparable harm is "harm that cannot be prevented or fully rectified by the final judgment after trial."[41]   Furthermore, the courts acknowledge, as a consideration for granting injunctive relief, that there may include injuries sustained by the plaintiff, where remedies available at law, such as monetary damages, may be inadequate to compensate for that injury.[42]  For example, harm to goodwill and reputation are inherently irreparable, because they are very real, but "difficult to measure in dollars and cents."[43]  In such cases monetary damages may be difficult and even impossible to quantify and the harm results in "impairment of intangible values" that cannot be undone, "such as the strength of plaintiff's mark and its reputation and goodwill."[44]

31.     In this case, where consumers are likely to confuse engine oil products, and API, the trademark owner, cannot control the quality of products labeled with the accused infringing trademarks, harm can result to the goodwill and reputation of API.[45]  As stated by Mr. Ferrick:[46]

---

[41] *Roland Mach. Co. v. Dresser Indus., Inc.*, 749 F.2d 380, 386 (7th Cir. 1984)

[42] *Metro-Goldwyn-Mayer Studios, Inc., et al. v. Grokster, LTD, et al.*, 518 F. Supp. 2d 1197 – Dist. Court, C.D. California (2007); *Weinberger* v. *Romero-Barcelo,* 456 U. S. 305, 311-313 (1982); *Amoco Production Co.* v. *Gambell,* 480 U. S. 531, 542 (1987)

[43] *Proving Irreparable Harm -- Have The Standards Changed?,* by C. Griffith Towle and Robert Zarco, October 2012

[44] *Koppers Co., Inc. v. Krupp-Koppers (GmbH)*, 517 F. Supp. 836, 849-50 (W.D. Penn. 1981).

[45] *Proving Irreparable Harm -- Have The Standards Changed?,* by C. Griffith Towle and Robert Zarco, October 2012

[46] Third Declaration of Kevin Ferrick in Support of Motion for Preliminary Injunction, February 18, 2014

> If consumers erroneously perceive that Defendants' oil meets API's standards or is API certified, API will lose control over its reputation as a reliable certifier of quality engine oils, and will experience damage to its goodwill. Consumers who use Defendants' oil and suffer damage to their vehicles, while believing that Defendants' oil is certified by or approved by API, will come to doubt API's standards. This misperception that API endorses Defendants' oil may, in turn, lessen the value of the certification mark to API's licensees.

32.     This harm to reputation and goodwill, sustained by API, is intangible and, thus, more difficult, if not impossible to adequately quantify from an economic, commercial and financial standpoint. Further, this trademark infringement will cause significant and irreversible harm to API and its licensees pursuant to consumers' negative experience which will permanently affect consumers' view of and faith in engine oil products bearing the API Marks or otherwise claiming to meet API standards.[47] Continued trademark infringement and false claims by Bullseye will only further this harm as more and more consumers come in contact with the inferior Bullseye engine oil products bearing the accused infringing trademarks and claims to meet API standards. In this situation, where Bullseye's engine oil products fall short of the API's 'quality standards, the public will be misled, and the trademark will cease to have utility as an informational device.".[48]

33.     As discussed later in this report, evidence exists of confused and angry consumers being harmed by using the inferior sub-standard Bullseye engine oil products bearing the accused infringing trademarks and false claims. Furthermore, the fact that this information is being posted on Internet web forums, a wide and uncontrollable dispersion of this information is facilitated which can tarnish the API trademark and reputation as a standards setting body. While a corrective advertising campaign may be considered by API in

---

[47] *Proving Irreparable Harm -- Have The Standards Changed?,* by C. Griffith Towle and Robert Zarco, October 2012
[48] Kentucky Fried Chicken Corp. v. Diversified Packaging Corp., 549 F.2d 368, 380 (5th Cir. 1977)

this instance, the budget for such a campaign could not be adequately assessed given the viral and uncontrollable spread of this information on the Internet.

34.     In addition to the harm to its reputation and goodwill, as stated by Mr. Ferrick, the "misperception that API endorses Defendants' oil may, in turn, lessen the value of the certification mark to API's licensees."[49]  This is particularly poignant given that "the counterfeit goods are competing directly with genuine engine oils actually manufactured and bottled in compliance with API performance standards.   Moreover, the goods travel in the identical channels of trade and are offered to the same consumers."[50]  In my opinion, this scenario, where the value of the certification mark to API's licensees is diminished, will result in a spiraling of irreparable harm.   For example, API's relationships with its licensees could become frayed as the licensees come to believe that they are paying royalties for meaningless API certifications and marks.   API's bargaining positions during its annual renewal of EOLCS licenses will begin to erode.   Additionally, given that licenses are granted on a product by product basis, engine oil marketers that may have secured a license for existing engine oil products may become reluctant to secure a license for any new engine oil products.   API may find it difficult in the future to attract and secure new engine oil marketers to enter into EOLCS licenses for its engine oil products.

35.     Even an ongoing royalty levied against Bullseye will not rectify the irreparable harm to API's goodwill and reputation that would continue to be sustained as its engine oil products would continue to be inferior and not meet API's standards.   Therefore, a royalty cannot and will not constitute an adequate remedy.   Furthermore, I understand that "damages

---

[49] Third Declaration of Kevin Ferrick in Support of Motion for Preliminary Injunction, February 18, 2014
[50] Plaintiff's Brief in Support of its Motion for Preliminary Injunction, October 31, 2013, p. 19

are no remedy at all if they cannot be collected, and most courts sensibly conclude that a damage judgment against an insolvent defendant is an inadequate remedy."[51]

### ii.    Balance of Hardships

36.    According to its brief in support of the preliminary injunction, API states that the Court's grant of a "preliminary injunction would not stop Defendants from operating their business entirely; it would only prevent Defendants from selling or marketing products bearing the infringing marks,"[52] in which case the defendant can simply re-label its accused engine oil products.  Conversely, not granting the preliminary injunction would result in continued harm to API, including irreparable harm to its goodwill, reputation, bargaining positions, etc., for which damages cannot be quantified and available remedies to API under the law would not adequately compensate.

37.    Should the court grant the recall remedy sought by API, as discussed later in this report, Bullseye may be required to recall and re-label with reprinted labels the bottles of oil on the market and within its inventory.  The costs associated with such a relabeling effort would be calculable (for example, the Bullseye "labels are around a penny each, so two pennies per [bottle]"[53]), and would be far less than the irreparable harm that would be sustained by API as a result of the Bullseye motor oil products with the accused infringing trademarks being available on the market.  Furthermore, the costs that would be incurred by Bullseye would be much less than the diminished goodwill and reputation to the API brand that it has built over the years in promoting and protecting its marks.

---

[51] *Metro-Goldwyn-Mayer Studios, Inc., et al. v. Grokster, LTD, et al.*, 518 F. Supp. 2d 1197 – Dist. Court, C.D. California (2007)
[52] Plaintiff's Brief in Support of its Motion for Preliminary Injunction, October 31, 2013, p. 23
[53] Deposition of Carlos Silva, January 10, 2014, p. 76

38.     Furthermore, as mentioned earlier in this report, API spends a significant amount of the royalties it collects from the EOLCS program licensees to market the API Marks, enforce licensee compliance and develop new performance standards to keep up with the evolution in engine technologies.  Absent injunctive relief, the damage to the goodwill and reputation that would be sustained by the API EOLCS program because the public would no longer trust the engine oil products carrying the API Marks and would associate low quality sub-standard engine oil products with the API Marks.  Public distrust in API Marks would further diminish the licensees' faith in the API EOLCS program and the API Marks which could in time erode the program's ability to perpetuate and self-sustain.  Ultimately, such a scenario would negatively impact API's EOLCS program's ability to market the API Marks, enforce licensee compliance and develop new performance standards to keep up with the evolution in engine technologies.

39.     Accordingly, it is my opinion that the balance of hardship would weigh heavily on API should the Court not grant an injunction in this trademark infringement case against Bullseye.

### iii.     Public Interest

40.     Use of the incorrect or substandard engine oil "may result in increased friction between engine parts and may result in wear, corrosion and damage to the engine."[54] Furthermore, as stated in the October 25, 2013 Declaration of Kevin Ferrick, "The use of the API Certification Marks on engine oil bottles containing engine oils that fail to meet API's performance and quality requirements is likely to mislead end users as to the quality and performance of the engine oil.  The use of such uncertified oil by unsuspecting end users could result in expensive engine damage or failure, vehicle manufacturer denial of warranty coverage,

---

[54] Plaintiff's Brief in Support of its Motion for Preliminary Injunction, October 31, 2013, p. 3

and loss of property."[55]  Such a scenario is an expensive proposition on an unsuspecting engine oil consuming public.  Moreover, the notion that an unsuspecting engine oil consuming public would mistakenly purchase and use engine oils that fail to meet API's performance and quality requirements is more than theoretical, but in fact has occurred.

41.     For example, I have reviewed web forums that contain stories of unsuspecting motorists purchasing and using Bullseye engine oil products in their cars only to experience engine issues later requiring expensive repairs.  For example:[56]

> Grabbed two bottles of 5 W 30. Never heard of the name brand BULLSEYE but I needed the oil and that was the only thing there. Oil is oil right??? Wrong.
>
> Dumped almost two quarts of this *** into my car when I realized that the oil looked like it was used. I took it back into the store and showed the manager there and he immediately removed the product from the shelf. He agreed that this was used oil. Well, being that I'm not made of money and couldn't go have the oil flushed from my engine I had to just drive the car with it already in there.
>
> I have since been having major issues with my car and the engine sounds like it's going to blow up. Never had a problem with it before. Tried to locate the company and they are no where [sic] to be found however while doing my search I ran across The Petroleum Quality Institute of America website. I found their website to be extremely helpful in finding out that this Bullseye Oil is indeed used motor oil and it has caused thousands and thousands of dollars worth [sic] of damage to cars.

42.     Responses to the post above, included the following:[57]

> August 9, 2013 Lapeer, Michigan
>
> I put a quart of this oil in my truck and some black *** went in the motor out of this " new" oil....my truck now has a knock...this just happened 2 days ago, this is ***....

---

[55] Declaration of Kevin Ferrick, October 25, 2013, p. 5

[56] http://bullseye-automotive-products.pissedconsumer.com/their-selling-used-motor-oil-as-new-20120503316319.html

[57] http://bullseye-automotive-products.pissedconsumer.com/their-selling-used-motor-oil-as-new-20120503316319.html

Feb 15, 2013 Atlanta, Georgia

I just bought two quarts of 5w30 and I started pouring and the first quart was almost like water so I complained to the store owner and he assured me this was how oil is supposed to be. So I opened the second quart and it was dark thick and obviously used. This company is full of *** as well as the store owner who sold it to me. Please if anyone can find out who these crooks are post it so we can be refunded for our damages because it is totally ridiculous ????

43.     As alluded in the web forum response post included above, not only is this an expensive mistake for the unsuspecting public consumers, but the mistrust of consumers and harm to reputation and goodwill can be experienced by engine oil resellers that carry the accused Bullseye engine oil products.   In yet another response on to the same web forum discussed above, a reseller made the effort to salvage its reputation and goodwill at the expense of replacing the Bullseye engine oil product that it had originally sold to a consumer.[58]

Oct 20, 2012

I bought some of their oil yesterday (10-19-12). I was just a little over a quart low, so I just dumped the first quart in without looking at it, but when I started pouring some of the second one in slowly I saw that it looked like used oil. New oil shoul [sic] have sort if [sic] a goldish color not be black. I immediately tried to find a number for BullsEye but there isn't one one [sic] the bottle. I tried the website but it seems like everybody's come up but theirs. I contacted the store and they replaced both bottles with a different oil, but I still had to but [sic] enough oil and a filter and change my oil. My philosophy use to be Some [sic] oil is better than no oil, with that oil it would be the same.

44.     In yet another instance of actual cost being incurred in an effort to preserve its goodwill and reputation, an auto repair shop had to write off its purchase of over 100 bottles of Bullseye engine oil product when the manager "noticed [the Bullseye engine oil product] was

---

[58] http://bullseye-automotive-products.pissedconsumer.com/their-selling-used-motor-oil-as-new-20120503316319.html

very dark and towards the bottom of the bottle it was sludge. I proceeded to open the rest of the bottles of Bullseye that I had purchased, over a 100 of them, every one contained used oil."[59]

45.     In an effort to protect the unsuspecting public, state governments have become involved in limiting the sales of substandard engine oils, including Bullseye's engine oil products. As stated by Missouri Attorney General Chris Koster "People who rely on their car to get to work or to take their kids to school should not have to face catastrophic engine failure because they tried to save money. Missouri consumers deserve engine products that live up to the representations made on the bottle."[60] Accordingly, Mr. Koster filed lawsuits against a number of St. Louis-area retailers for selling engine products, including Bullseye engine oil products, knowing the products either misrepresented their contents or could seriously damage consumers' cars.

46.     Beginning in December, 2013, state inspectors discovered that St. Louis-area retailers were selling motor oil products that did not contain the volume or quality of the contents advertised on their label. "Testing overseen by the Division of Weights and Measures found products seized from the wholesaler of the products – Rock Bottom Wholesale of St. Louis – had a variety of problems, including… motor oil that was un-labeled used oil and contained metallic sediment, motor oil that fell below minimum viscosity standards, and, in one case, a product that did not even contain oil at all."[61]

47.     The retailers and wholesalers visited by state inspectors in March 2013 were ordered to stop selling the suspect products. However, upon re-inspection in May 2013, state inspectors found retailers were still selling products in violation of the Stop-Sale prompting

---

[59] http://bullseye-automotive-products.pissedconsumer.com/bought-bullseye-oil-and-it-was-used-20131115457972.html
[60] http://ago.mo.gov/newsreleases/2014/AG_Koster_sues_retailers_selling_deceptive_products/
[61] http://ago.mo.gov/newsreleases/2014/AG_Koster_sues_retailers_selling_deceptive_products/

lawsuits in which Mr. Koster alleged the "retailers knowingly sold fraudulent products to consumers that could damage their cars."[62]

48.      I understand that a quart of Bullseye engine oil retails for $2.59.[63]  With that in mind, I personally visited a number of retail locations, including big box retailers Wal-Mart and Target, Kroger grocery store, Walgreens drug store, Exxon Mobil Timewise, and several auto parts stores including Napa, Advanced Auto Parts, AutoZone and O'Reilly Auto Parts in an effort to identify a sampling of brands of oils available to consumers and at what prices the various brands were offered.  I specifically looked for value priced quarts of oil with the API certification and labeled with the API Marks.  As shown in the figures below, during my site visits, I observed quarts of motor oil generally ranging in price from under $3.00 to just under $10.00 while value priced quarts of motor oil generally ranged in price from under $3.00 to just under $4.00.

---

[62] http://ago.mo.gov/newsreleases/2014/AG_Koster_sues_retailers_selling_deceptive_products/
[63] Deposition of Carlos Silva, January 10, 2014, p. 208

**Figure 6: Accel SAE 10W-30**



**Figure 7: Super-Tech SAE 10W-30**



49.	Table 1 below includes a representative sampling of my observations for quarts of oil priced at the lower end of the range.  I have identified each of these brand names and associated SAE viscosity grades in the API Engine Oil Licensing database.

**Table 1: Sample of Value Priced Quarts of Oil and Price**

| Location | Brand/Weight | Price |
|---|---|---|
| Wal-Mart | Accel - SAE 10W-30 | $2.67 |
| Wal-Mart | Super-Tech - SAE 10W-50 | $2.74 |
| Wal-Mart | Super-Tech - SAE 10W-30 | $2.74 |
| Wal-Mart | Super-Tech – SAE HD-30 | $2.74 |
| Wal-Mart | Super-Tech – SAE 5W-20 | $2.74 |
| Target | Mobil Special – 10W-40 | $3.19 |
| Wal-Mart | Super-Tech – SAE 5W-30 | $3.77 |
| Wal-Mart | Quaker State - SAE 5W-20 | $3.97 |
| O'Reilly | O'Reilly – SAE 5W-20 | $3.99 |
| AutoZone | AutoZone – SAE 5W-20 | $3.99 |
| Advanced Auto Parts | Advanced – SAE 5W-20 | $3.99 |
| NAPA | NAPA SAE 5W-20 | $3.99 |

50.	Based on my site visits, I have determined that there are inexpensive engine oil products on the market that are API certified and bear the API marks and do not infringe.  Given that these products are available on the market at these price points, motorists looking to purchase inexpensive engine oil products would not be harmed, even if, in the extreme case, Bullseye were no longer available on the market.

51.     On balance, in my opinion, the public would not be disserved, but in fact would benefit from Bullseye being enjoined from labeling its engine oil products with the accused infringing marks.

## C.     Recall

52.     I understand that another remedy that a prevailing trademark owner may seek is a recall of the defendant's products bearing the accused infringing mark and/or that make false claims.[64]  In addition to bearing the accused infringing certification mark, Bullseye's motor oil products have also been accused of making the false claims of having met API service category SC and CC.   As such, "the court may order that all labels… packages, wrappers… and advertisements in the possession of the defendant, bearing the registered mark, or… the word, term, name, symbol, device, combination thereof, designation, description, or representation that is the subject of the violation, or any… colorable imitation thereof, and all plates, molds, matrices, and other means of making the same, shall be delivered up and destroyed."[65]  In addition to the discussions in the sections above related to irreparable harm, balance of hardships and public interest, I have further considered the additional costs that may be incurred by Bullseye in the event that a recall is ordered by the court.

53.     I understand that a recall may include one or more of the following efforts on the part of Bullseye, which are:

> (1) Issue a recall notice to the seven identified wholesalers/distributors to whom Bullseye sells its accused engine oil products;

---

[64] *Playskool, Inc. v. Product Dev. Group, Inc.*, 699 F. Supp. 1056, 9 U.S.P.Q.2d 1712 (E.D.N.Y. 1988); *Visa International Service Ass'n v. Bankcard Holders of America*, 211 U.S.P.Q. 28 (N.D. Cal. 1981); *Telebrands Corp. v. Wilton Industries, Inc.*, 983 F. Supp. 471, 44 U.S.P.Q.2d 1826 (S.D.N.Y. 1997); *Ebeling & Reuss Co. v. International Collectors Guild, Ltd.*, 462 F. Supp. 716, 204 U.S.P.Q. 139 (E.D. Pa. 1978); *Tecnimed SRL v. Kidz-Med, Inc.*, 763 F. Supp. 2d 395, 98 U.S.P.Q.2d 1783 (S.D. N.Y. 2011), order aff'd, 462 Fed. Appx. 31 (2d Cir. 2012); *Tisket-A-Tasket Group Inc. v. H.S. Craft Manufacturing Co.*, 53 U.S.P.Q.2d 1380, 1999 WL 1390321 (S.D. Ind. 1999).
[65] 15 U.S.C. §1118

(2) Issue a recall notice to the known dollar store, gas station and convenience store retailers of the accused Bullseye engine oil products; and/or

(3) Publish a recall notice in various trade journals (e.g. Lubes & Greases Magazine, NACS Magazine and ILMA Compoundings Magazine) and/or local newspapers distributed in the geography within which the seven identified wholesalers/distributors market the accused Bullseye engine oil products.

54.    In my opinion a recall of Bullseye's accused products is appropriate given, as discussed in the sections/paragraphs above, the irreparable harm that would be sustained should the accused products remain on the market and the hardship suffered by API related to both its quantifiable damages and the irreparable harm it would sustain outweighs any hardship, including any hardships specifically associated with a recall effort, that would be suffered by Bullseye.

## VII.    OTHER ISSUES

55.    This report represents my analysis, opinions, and conclusions at this time and is based on information available to me as of the date above.  The citations listed in this report are illustrative, and as part of my analysis, I also considered the additional documents and other information listed on Schedule 2.  If additional information or testimony becomes available to me, I may revise or supplement my analysis, opinions, and conclusions, and I may modify or supplement my report as necessary.  I may testify at trial regarding any related matter raised by the parties after the date of this report if asked to do so by the Court or the parties' attorneys.  I may also be asked to develop additional schedules or exhibits for trial purposes related to my analysis, opinions, and conclusions.  This report is intended solely for use in the above-referenced litigation and is not to be used for any other purpose.



# W. Todd Schoettelkotte, CPA, CVA
**Director**
tschoettelkotte@ipfccorp.com

10000 Memorial Dr.
Suite 300
Houston, TX 77024
Tel: (713) 335-5455
Fax: (713) 688-6550

**Certifications**
Certified Public Accountant, Texas
Certified Valuation Analyst

**Professional Affiliations**
Guest Lecturer – Chicago Kent, College of Law, "Strategies in Intellectual Property"
Spring 2004 – 2010

State Bar of Texas' Grievance Committee, Committee Member, 2004 – 2009

Federal Bar Association, South Texas Chapter, Treasurer, 2007 – Present

Institution for Law and Technology
Advisory Board Member

**Associations**
American Institute of Certified Public Accountants

Texas Society of Certified Public Accountants

Licensing Executives Society

National Association of Certified Valuation Analysts

**Education**
Masters in Accounting
Rice University, Houston, TX

BS Management
Rice University, Houston, TX

W. Todd Schoettelkotte is a Director with IPFC Corp. Mr. Schoettelkotte has more than 18 years of experience in the evaluation and quantification of economic damages arising from patent, copyright and trademark infringement, and trade secret misappropriation disputes. His clients have included numerous Fortune 500 companies in a wide variety of industries including semiconductor, telecommunication, energy, consumer products, life sciences and computers (hardware, software and the internet). Mr. Schoettelkotte's background is in accounting, finance and economics, and he has a specific, focused understanding of those issues integral to the valuation and management of intellectual property.

**Intellectual Property Valuation**
Mr. Schoettelkotte has directed numerous valuation projects related to patents, trademarks and trade secrets. A significant portion of his practice is focused on the determination of royalty rates and terms for licensing agreements. Additionally, Mr. Schoettelkotte has conducted numerous studies involving lost profits and unjust enrichment.

In the process of assisting clients in the valuation of intellectual property assets, Mr. Schoettelkotte has participated in the identification and review of business plans, market studies, financial documents and other related information.

**Patent, Copyright and Trademark Infringement**
Mr. Schoettelkotte has performed market analyses/studies wherein the patented or copyrighted product is sold, assessed lost profits stemming from alleged infringements, evaluated the contribution of the patented process/method to the end product and established the economic value of the underlying intellectual property.

Mr. Schoettelkotte is skilled in the application of the Georgia-Pacific factors to the determination of reasonable royalty rates. He has determined reasonable royalty rates within patent infringement suits on many occasions in numerous industries. Over the course of his career, Mr. Schoettelkotte has reviewed hundreds of license agreements, providing a broad frame of reference for reasonable royalty damages analyses. Mr. Schoettelkotte has testified in federal and state court and arbitration proceedings on matters involving intellectual property valuation, lost profits, reasonable royalty and economic damages issues.

**Testimony Experience *(prior four years)***

*BarTex Research L.L.C. v. FedEx Corporation et al.,* U.S. District Court, Eastern District of Texas, Tyler Division, Expert Report

*James M. Nielsen, M.D. v. Alcon, Inc. and Alcon Laboratories, Inc.*, U.S. District Court, Northern District of Texas, Dallas Division, Expert Report

*Jorge G.Z. Calixto v. Watson Bowman Acme Corp.,* U.S. District Court, Southern District of Florida, Fort Lauderdale Division, Rebuttal Expert Report

*Hoffa, Inc., v. Wayne Patrick Bond*, U.S. District Court of Harris County, Texas, 151st Judicial District, Expert Report, Deposition

*Shell Trademark Management B.V. and Shell Oil Company v. Warren Unilube, Inc., and Warren Oil Company, Inc.,* U.S. District Court, Southern District of Texas, Houston Division, Expert Report, Supplemental/Rebuttal Expert Report, Deposition

*International Development LLC v. Simon Nicholas Richmond and Adventive Ideas, LLC*, U.S. District Court For The District of New Jersey, Deposition

*In the Matter of Certain Electronic Devices with Image Processing Systems, Components Thereof, and Associated Software,* U.S. International Trade Commission Washington, D.C., Deposition, Rebuttal Expert Report, Trial Testimony

*Graco Children's Products Inc. v. Baby Trend, Inc.*, U.S. District Court, Central District of California, Expert Report

*Bascom Global Internet Services v. AOL, LLC, et al.,* U.S. District Court, Eastern District of New York, Expert Report, Deposition, Trial

*John B. Manning v. Rio Energy International, Inc., Roberto J. Iglesias, Jose J. Iglesias, Carlos A. Abello and John P. Thornton,* District Court of Harris County, Texas, Deposition

*General Electric Company v. Mitsubishi Power Systems Americas, Inc.*, U.S. District Court, Northern District of Texas Dallas Division, Deposition, Trial

*TQP Development, LLC v. Merrill Lynch & Co., Inc., et al.*, U.S. District Court, Eastern District of Texas, Marshall Division, Rebuttal Expert Report, Deposition

*Charles Lott v. Edge Oilfield Services, LLC*, 190th Judicial District Court, Harris County, Texas, Expert Report

*Cameras Onsite, LLC v. Digital Management Solutions, Inc., et al.*, U.S. District Court, Southern District of Texas, Houston Division, Expert Report

*CUDD Pressure Control, Inc. v. Ronnie Roles, et al.*, Harris County, Texas, 129th Judicial District, Expert Report, Deposition, Trial

*SynQor, Inc. v. Artesyn Technologies, Inc., et al.*, U.S. District Court, Eastern District of Texas, Marshall Division, Expert Report, Deposition, Supplemental Report, Second Supplemental Report, Trial

*Certain Electronic Devices with Graphics Data Processing Systems, Components Thereof and Associated Software,* U.S. International Trade Commission, Washington, D.C., Expert Report, Deposition (Complainant)

*Boston Scientific Corp., et al. v. Mirowski Family Ventures, LLC,* U.S. District Court, Southern District of Indiana, Indianapolis Division, Expert Report, Deposition

*Apple, Inc. v. Amazon.com, Inc., et al.*, U.S. District Court Northern District of California, Expert Report, Deposition

*In the Matter of Certain Semiconductor Chips with DRAM Circuitry, and Modules and Products Containing Same,* U.S. International Trade Commission Washington, D.C., Expert Report, Deposition

*In the Matter of Certain Dynamic Random Access Memory Devices, and Products Containing the Same*, U.S. International Trade Commission Washington, D.C., Expert Report, Deposition

*Tony Chachere's Creole Foods of Opelousas, Inc. v. Big Easy Foods of Louisiana, LLC*, U.S. District Court, Western District of Louisiana, Expert Report


*Nuance Communications, Inc. v. Abbyy Software House, et al.*, U.S. District Court, Northern District of California, San Francisco Division, Expert Report, Depositions, Supplemental Expert Report, Trial

*Effingo Wireless, Inc. v. Motorola Mobility Holdings, Inc., et al.*, U.S. District Court, Western District of Texas, San Antonio, Expert Report, Deposition, Trial

*Breathablebaby LLC v. Crown Crafts, Inc., et al.*, U.S. District Court, District of Minnesota, Expert Report

*L.C. Eldridge Sales Co., Ltd., et al. v. Azen Manufacturing PTE, Ltd., et al.*, U.S. District Court, Eastern District of Texas, Tyler Division, Preliminary Report, Supplemental Report, Deposition, Trial

*CIMA Energy, Ltd. v. Panhandle Eastern Pipe Line Company, LP*, District Court of Harris County, Texas, 125th Judicial District, Expert Report

*XY, LLC v. Matthias J.G. Ottenberg, et al.*, U.S. District Court, District of Colorado, Expert Report, Deposition

*The Clorox Company v. Alen USA, LLC*, U.S. District Court, Northern District of California, San Francisco Division, Expert Report, Rebuttal Expert Report, Deposition

*Trek Bicycle Corporation v. Subaru of America, Inc.*, US. District Court, Northern District of Illinois, Eastern Division, Declaration

*Cryogenic Vessel Alternatives, Inc. v. Applied Cryo Technologies, et al.*, U.S. District Court, Harris County, Texas 157th Judicial District, Deposition

*In the Matter of Certain Wireless Communications Base Stations and Components Thereof*, U.S. International Trade Commission Washington, D.C., Expert Report, Deposition

*Mirowski Family Ventures, LLC v. Boston Scientific Corporation, et al.*, Circuit Court for Montgomery County, Maryland, Expert Report

*LBDS Holding Company, LLC v. ISOL Technology, Inc., et al.*, U.S. District Court, Eastern District of Texas, Tyler Division, Expert Report, Trial

*Wi-Lan USA, Inc., et al. v. Toshiba Corporation, et al.*, U.S. District Court, Southern District of Florida, Expert Report, Deposition

*Becton, Dickinson and Company v. Insulet Corporation*, U.S. District Court, District of New Jersey, Expert Report, Deposition, Supplemental Report

*In the Matter of Certain Flash Memory Chips and Products Containing the Same*, U.S. International Trade Commission Washington, D.C., Expert Report, Deposition

*Polyzen, Inc. v. RadiaDyne, LLC*, U.S. District Court, Eastern District of North Carolina, Western Division, Expert Report

*XY, LLC v. Trans Ova Genetics, LC*, U.S. District Court, Western District of Texas, San Antonio Division, Expert Report, Deposition

*Kaneka Corporation v. SKC Kolon PI, Inc., et al.*, U.S. District Court, Central District of California, Expert Report, Deposition



**Articles and Presentations**

"What is Discoverable and Admissible for Damages, Willfulness and Other Purposes," Intellectual Property Owners Association, March 21, 2011

Damages, Part II: "Litigation Strategies" – 15th Annual Advanced Patent Law Institute - University of Texas School of Law, October 28-29, 2010

"IP Damages and Valuation," Global Intellectual Property Management, Georgetown University Law Center, July 2, 2008

"Keys for Effectively Working with Your Damages Expert Throughout the Litigation Life Cycle," Houston Bar Association, March 22, 2007

"Advanced Evidence and Discovery – Working With Experts From Start To Finish" – Texas Bar Association, April-May 2006

"Trademarks – Financial Disclosure and Corporate Governance" – International Trademark Association, Emerging Issues in Trademark Law Forum, February 2-3, 2006

"Valuation of IP – A Licensing Perspective" – Lighthouse Seminar Group, IP Licensing Nuts & Bolts, March 3, 2005

"Measuring the Value of Damages in Trademark Infringement Claims" – DuPont's 18th Annual CLE Intellectual Property Law Seminar, October 12, 2004

"Measuring the Value of Damages in Patent and Trademark Claims" – Houston CPA Society, September 2004

"Measuring Damages in Trademark Infringement and Related Claims in Light of Recent Court Decisions" – The 19th Annual Intellectual Property Law Conference – American Bar Association, April 1, 2004

"Intellectual Property Damages: Patents & Trademarks" – Houston CPA Society "Litigation and Valuation Services Committee", January 28, 2004

Co-Author: "Accounting for Attorneys" – University of Oregon School of Law, November 12, 2003

"What are the Financial Stakes in Litigation? What are the Costs and the Return on Investment (ROI) That Can Be Expected? The Question of Intangible Returns?" – 2003 Fourth International Conference on Intellectual Property by CNCPI, October 7, 2003, Paris, France

"Current Issues in the Analysis of Reasonable Royalties in Patent Infringement Actions" – 2003 Licensing Executives Society Annual Meeting, September 24, 2003

Co-Author FTI Consulting Training Course: "Calculating Damages in Patent Infringement – A Lost Profits and Reasonable Royalty Case Study," July 17, 2003

*American Petroleum Institute* v. *Bullseye Automotive Products, Inc., et al.*
**Documents and Other Information Considered**

Schedule 2

| Deposition Transcript |
|---|

Silva, Carlos - January 10, 2014 (and Exhibits)

| Legal Documents and Related Exhibits |
|---|

Complaint - July 11, 2013
Plaintiff's Brief in Support of It's Motion for Preliminary Injunction - October 31, 2013 (and Exhibits)
Answer to Complaint and Demand for Jury Trial - November 12, 13
Defendants' Opposition to Motion for Preliminary Injunction - January 31, 2014
Defendants' Position to Motion for Preliminary Injunction - January 31, 2014
Third Declaration of Kevin Ferrick in Support of Motion for Preliminary Injunction - February 18, 2014
Preliminary Injunction Order - April 10, 2014

| Publicly Available API Documents |
|---|

API's 2014 Engine Oil Licensing and Certification Systems fee Structure - January 2014
American Petroleum Institute Trademark Inventory - American Petroleum Institute Certified and Design, American Petroleum Institute Certified and Starburst Design
American Petroleum Institute Trademark Inventory - API Service and Design, API Service Energy Conserving and Design
API's Engine Oil Licensing and Certification System, Seventeenth Edition, September 2012
API's Motor Oil Matters Guide

| Websites |
|---|

http://ago.mo.gov/newsreleases/2014/AG_Koster_sues_retailers_selling_deceptive_products/
http://bullseye-automotive-products.pissedconsumer.com/bought-bullseye-oil-and-it-was-used-20131115457972.html
http://bullseye-automotive-products.pissedconsumer.com/category/equipment.html
http://bullseye-automotive-products.pissedconsumer.com/their-selling-used-motor-oil-as-new-20120503316319.html
http://forums.nasioc.com/forums/showthread.php?t=2235757
http://motoroilmatters.org/
http://royalpurplepowered.blogspot.com/2011/12/learn-label-lingo-selecting-best-oil.html
http://www.aapexshow.com/2014/public/enter.aspx
http://www.annistonstar.com/news/article_b7603f86-f67d-11e3-a6a9-001a4bcf887a.html?mode=jqm
http://www.api.org/
http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid
http://www.api.org/certification-programs/engine-oil-diesel-exhaust-fluid/get-a-license
http://www.api.org/certification-programs/mom
http://www.api.org/globalitems/globalheaderpages/about-api/api-history
http://www.bobistheoilguy.com/forums/ubbthreads.php?ubb=showflat&Number=3100837
http://www.consumersdigest.com/departments/check-your-oil
http://www.imakenews.com/eletra/mod_print_view.cfm?this_id=2415582&u=lng&show_issue_date=F&issue_id=000586770&lid=b11&uid=0
http://www.michigan.gov/mdard/0,4610,7-125-1572_3628-313953--,00.html
http://www.nacsonline.com/nacsshow/Pages/default.aspx
http://www.naylornetwork.com/naf-nwl/articles/index-v2.asp?aid=175148&issueID=25412
http://www.ncwm.net/resources/dyn/files/1159653z76818d3f/_fn/13_12_10_Motor_Oil.pdf

| Websites (cont'd) |
|---|

http://www.pennzoil.com/learn-about-motor-oil/types-of-oil-and-recommended-use/
http://royalpurplepowered.blogspot.com/2011/12/learn-label-lingo-selecting-best-oil.html
http://www.pqiamerica.com/bullseye.htm
http://www.stle.org/events/annual/details.aspx?
http://www.torquenews.com/108/worst-oil-put-your-engine
http://www.truckingshow.com/
http://www.veloster.org/forum/69-hyundai-veloster-oil/9018-motor-oil-consumer-alert-illinois-michigan-wisconsin.html
http://www.wsfa.com/story/25728505/no-sale-order-issued-by-al-ag-dept-on-certain-oils
http://www.yellowpages.com/alsip-il/mip/bullseye-automotive-products-463913335
http://www.z06vette.com/forums/f4/red-line-oil-123457/
https://www.amsoil.com/news/2014_February_harmful_motor_oils_prompt_investigations_and_consumer_warnings.pdf
https://www.youtube.com/watch?v=gb5ukmlILjk

| Case Law |
|---|

Amoco Production Co. v. Gambell, 480 U. S. 531, 542 (1987)
Ebeling & Reuss Co. v. International Collectors Guild, Ltd., 462 F. Supp. 716, 204 U.S.P.Q. 139 (E.D. Pa. 1978)
Kentucky Fried Chicken Corp. v. Diversified Packaging Corp., 549 F.2d 368, 380 (5th Cir. 1977)
Koppers Co., Inc. v. Krupp-Koppers (GmbH), 517 F. Supp. 836, 849-50 (W.D. Penn. 1981).
Metro-Goldwyn-Mayer Studios, Inc., et al. v. Grokster, LTD, et al., 518 F. Supp. 2d 1197 – Dist. Court, C.D. California (2007)
Playskool, Inc. v. Product Dev. Group, Inc., 699 F. Supp. 1056, 9 U.S.P.Q.2d 1712 (E.D.N.Y. 1988)
Roland Mach. Co. v. Dresser Indus., Inc., 749 F.2d 380, 386 (7th Cir. 1984).
Tecnimed SRL v. Kidz-Med, Inc., 763 F. Supp. 2d 395, 98 U.S.P.Q.2d 1783 (S.D. N.Y. 2011), order aff'd, 462 Fed. Appx. 31 (2d Cir. 2012)
Telebrands Corp. v. Wilton Industries, Inc., 983 F. Supp. 471, 44 U.S.P.Q.2d 1826 (S.D.N.Y. 1997)
Tisket-A-Tasket Group Inc. v. H.S. Craft Manufacturing Co., 53 U.S.P.Q.2d 1380, 1999 WL 1390321 (S.D. Ind. 1999)
Visa International Service Ass'n v. Bankcard Holders of America, 211 U.S.P.Q. 28 (N.D. Cal. 1981)
Weinberger v. Romero-Barcelo, 456 U. S. 305, 311-313 (1982)

| Other Publicly Available Information |
|---|

15 U.S.C. §1118
Davis, Adrian and Spicer, Lucinda.  Intellectual Asset Management, An International Perspective on Brand Valuation and Management, October 2003
Glick, Mark A., Richard Hoffman and Lara A. Reyman. Intellectual Property Damages Guidelines and Analysis. Hoboken, NJ: John Wiley & Sons, Inc., 2003
Proving Irreparable Harm -- Have the Standards Changed?, by C. Griffith Towle and Robert Zarco, October 2012
Vermont, Samson. Patent Costs and Benefits: The Economics of Litigation - Part 2

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| 49 North Lubricants | 2404 | 31-Mar-15 | Leduc | Ab | Canada | North America |
| 5 Star California Oil, Llc | 2765 | 31-Mar-15 | Glendale | Az | United States | North America |
| 7-Eleven, Inc. | 2472 | 31-Mar-15 | Dallas | Tx | United States | North America |
| A & W Oil & Tire Company, Inc. | 2710 | 31-Mar-15 | Augusta | Ga | United States | North America |
| A Uno Group Llc | 3025 | 31-Mar-15 | Medley | Fl | United States | North America |
| A&V One Lubricants Sdn Bhd | 3065 | 31-Mar-15 | Kuala Lumpur | Wilayah Persekutuan | Malaysia | Se Asia |
| Abamoto Co. Ltd | 2779 | 31-Mar-15 | New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Abu Dhabi National Oil Company | 162 | 31-Mar-15 | Abu Dhabi | | United Arab Emirates | Middle East |
| Accor Lubrifiants S.A | 776 | 31-Mar-15 | Cholet | | France | Europe |
| Ace Hardware Corporation | 297 | 31-Mar-15 | Cicero | Il | United States | North America |
| Aceites Lubricantes Sash, S.L. | 2769 | 31-Mar-15 | Pucol | Valencia | Spain | Europe |
| Add Brains Japan Co., Ltd. | 2351 | 31-Mar-15 | Toonokoga,;Dazaifu-Shi | Fukuoka-Ken | Japan | Asia Pacific |
| Add Oil (M) Sdn Bhd | 2237 | 31-Mar-15 | Batu Caves | Selangor | Malaysia | Se Asia |
| Addinol Lube Oil Gmbh | 2114 | 31-Mar-15 | Leuna | | Germany | Europe |
| Additive Products (M) Sdn Bhd | 2242 | 31-Mar-15 | Petaling Jaya | Selangor | Malaysia | Se Asia |
| Advance Stores Company, Inc. | 238 | 31-Mar-15 | Roanoke | Va | United States | North America |
| Advanced Lubrication Specialties, Inc | 958 | 31-Mar-15 | Bensalem | Pa | United States | North America |
| Advancelub Distributors Sdn. Bhd. | 2443 | 31-Mar-15 | Sungai Buloh | Selangor | Malaysia | Se Asia |
| Advantage Distributing, Llc | 2728 | 31-Mar-15 | Rochester | Mn | United States | North America |
| Afd Petroleum Ltd. | 2780 | 31-Mar-15 | Edmonton | Ab | Canada | North America |
| Aiod | 988 | 30-Mar-15 | Montrose | Co | United States | North America |
| Al Muthalath Al Dahabi Int. Oil Tr. Llc | 2556 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Alhamrani-Fuchs Petroleum Saudi Arabia Ltd. | 2048 | 30-Mar-15 | Jeddah | | Kingdom Of Saudi Arabia | Middle East |
| Allegheny Petroleum Products Company | 2047 | 30-Mar-15 | Wilmerding | Pa | United States | North America |
| Allied Oil & Supply, Inc. | 2178 | 30-Mar-15 | Kansas City | Mo | United States | North America |
| Amalie Oil Company | 1024 | 30-Mar-15 | Tampa | Fl | United States | North America |
| Amalie Petroquimica, S.A | 897 | 30-Mar-15 | Madrid | Madrid | Spain | Europe |
| American Chemical Solutions, Inc. | 3013 | 30-Mar-15 | Westford | Ma | United States | North America |
| American Hi-Tech Petroleum & Chemicals Inc., Dba Amtecol | 2142 | 30-Mar-15 | Richmond | Ca | United States | North America |
| American Honda Motor Company, Inc | 861 | 30-Mar-15 | Torrance | Ca | United States | North America |
| American Petroleum Company, Inc | 504 | 30-Mar-15 | Toa Baja | Pr | United States | North America |
| American Refining Group | 967 | 30-Mar-15 | Bradford | Pa | United States | North America |
| Amoil (Malaysia) Sdn Bhd | 2767 | 30-Mar-15 | Kuala Lumpur | Wilayah Persekutuan | Malaysia | Se Asia |
| Amsoil Inc | 995 | 30-Mar-15 | Superior | Wi | United States | North America |
| Aoc Oil, Inc | 2763 | 30-Mar-15 | Tampa | Fl | United States | North America |
| Aoki Science Institute Company Ltd | 792 | 30-Mar-15 | Roppongi,;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Ap Oil International Limited | 1142 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Apar Industries Limited | 3001 | 30-Mar-15 | Chembur,Mumbai | Maharashtra, Mumbai | India | South Asia |
| April Super Flo Inc | 2023 | 30-Mar-15 | L'Isle-Verte | Qc | Canada | North America |
| Arab Investment Manufacturing & Trading Company | 2338 | 30-Mar-15 | Aden Aden 6208 | | Yemen | Middle East |
| Arabian Lubricants Company Llc | 2652 | 30-Mar-15 | Ajman | | United Arab Emirates | Middle East |
| Arashou Co., Ltd. | 2360 | 30-Mar-15 | Chuo,;Nasukarasuyama-Shi | Tochigi-Ken | Japan | Asia Pacific |
| Ariane International Trading Co., Ltd. | 2616 | 30-Mar-15 | Taoyuan County | | Taiwan, Republic Of China | Asia Pacific |
| Asia Synergy Group Pte. Ltd. | 3024 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Aspac Oil Co., Ltd. | 2564 | 30-Mar-15 | Ulsan | | South Korea | Asia Pacific |
| Atlantic Grease & Lubricants Fzc | 2654 | 30-Mar-15 | Sharjah 41583 | | United Arab Emirates | Middle East |
| Atlantis International Inc | 1103 | 30-Mar-15 | Harahan | La | United States | North America |
| Autobacs Seven Co., Ltd | 2446 | 30-Mar-15 | Toyosu,;Koto-Ku | Tokyo-To | Japan | Asia Pacific |
| Autoworld (Beijing) Lubricating Oil Co., Ltd | 2590 | 30-Mar-15 | Tongzhouqu | Beijingshi | People'S Republic Of China | Asia Pacific |
| Autozone Parts Inc | 2251 | 30-Mar-15 | Memphis | Tn | United States | North America |
| Balmer Lawrie & Company Ltd. | 2052 | 30-Mar-15 | Kolkata | West Bengal, Kolkata | India | South Asia |
| Bangchak Petroleum Public Company Ltd | 2642 | 30-Mar-15 | Bangkok | | Thailand | Se Asia |
| Bardahl Asia Pacific Pte Ltd | 2416 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Bardahl De Mexico Sa De Cv | 754 | 30-Mar-15 | Toluca, Edo De Mex | Rfc Bme-511128Mz2 | Mexico | North America |
| Bardahl Manufacturing Corporation | 2637 | 30-Mar-15 | Seattle | Wa | United States | North America |
| Beijing Richan Jiahe Lubricants Company Ltd | 2200 | 30-Mar-15 | Beijing | | People'S Republic Of China | Asia Pacific |
| Beijing Zhonghua Petrochemical Stock Co., Ltd. | 2784 | 30-Mar-15 | Beijing Beijing | | People'S Republic Of China | Asia Pacific |
| Benny'S Inc | 227 | 30-Mar-15 | Smithfield | Ri | United States | North America |
| Benz Oil | 799 | 30-Mar-15 | Milwaukee | Wi | United States | North America |
| Best Line Oil Co., Inc. | 3057 | 30-Mar-15 | Tampa | Fl | United States | North America |
| Bharat Petroleum Corporation Limited | 468 | 30-Mar-15 | Sewri,Mumbai | Maharashtra, Mumbai | India | South Asia |
| Bigo Enterprise Co., Ltd. | 2393 | 30-Mar-15 | Taipei | | Taiwan, Republic Of China | Asia Pacific |

**API's EOLCS Program Licensees**

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Biojoule Fuels And Additives Llc | 2632 | 30-Mar-15 | Garden City | Ny | United States | North America |
| Biosynthetic Technologies | 3017 | 30-Mar-15 | Irvine | Ca | United States | North America |
| Bizol Bita Trading Gmbh | 2704 | 30-Mar-15 | Berlin | Berlin | Germany | Europe |
| Black Bear Company Inc | 458 | 30-Mar-15 | Long Island City | Ny | United States | North America |
| Blain Supply Inc | 2231 | 30-Mar-15 | Janesville | Wi | United States | North America |
| Bomgaars Supply Inc. | 3016 | 30-Mar-15 | Sioux City | Ia | United States | North America |
| Bonc Pte Ltd | 2147 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Bosch Trading (Shanghai) Company, Ltd. | 2785 | 30-Mar-15 | Shanghai City | Shanghaishi | People'S Republic Of China | Asia Pacific |
| Boss Lubricants | 801 | 30-Mar-15 | Calgary | Ab | Canada | North America |
| Boustead Petroleum Marketing Sdn Bhd | 2651 | 30-Mar-15 | Pelabuhan Klang | | Malaysia | Se Asia |
| Bp Australia Pty Limited | 2605 | 30-Mar-15 | Docklands | Vic | Australia | Australasia |
| Bp Japan K.K. Castrol Division Of Bp Plc | 605 | 30-Mar-15 | Osaki;Shinagawa-Ku | Tokyo-To | Japan | Asia Pacific |
| Bp Lubricants Usa Inc | 21 | 30-Mar-15 | Wayne | Nj | United States | North America |
| Brugarolas, S.A | 782 | 30-Mar-15 | Rubi | Barcelona | Spain | Europe |
| Bs Manufacturing Sdn Bhd (375158-M) | 2467 | 30-Mar-15 | Johor Bahru | Johor | Malaysia | Se Asia |
| Byd Company Limited | 2734 | 30-Mar-15 | Shenzhen | Guangdong | People'S Republic Of China | Asia Pacific |
| Calmax Brother Corp | 2402 | 30-Mar-15 | Taipei | | Taiwan, Republic Of China | Asia Pacific |
| Calumet Packaging | 2339 | 30-Mar-15 | Shreveport | La | United States | North America |
| Cam2 International, Llc | 283 | 30-Mar-15 | Vicksburg | Ms | United States | North America |
| Can Chemical Solutions, Inc. | 2686 | 30-Mar-15 | Woodbridge | On | Canada | North America |
| Canadian Tire Corporation | 3015 | 30-Mar-15 | Toronto | On | Canada | North America |
| Carquest Canada Limited | 838 | 30-Mar-15 | Etobicoke | On | Canada | North America |
| Casey'S Marketing Company | 2493 | 30-Mar-15 | Ankeny | Ia | United States | North America |
| Castrol Canada, Incorporated | 388 | 30-Mar-15 | Toronto | On | Canada | North America |
| Castrol India Ltd | 347 | 30-Mar-15 | Mumbai | Maharashtra | India | South Asia |
| Caterpillar Inc | 788 | 30-Mar-15 | Mossville | Il | United States | North America |
| Cepsa Comercial Petroleo, S.A | 729 | 30-Mar-15 | Madrid | Madrid | Spain | Europe |
| Chalet Products Company | 2004 | 30-Mar-15 | Los Angeles | Ca | United States | North America |
| Champion Brands Llc | 628 | 30-Mar-15 | Clinton | Mo | United States | North America |
| Changchun City Yongchang Petrochemical Co., Ltd. | 2560 | 30-Mar-15 | Changchun City | Jilinsheng | People'S Republic Of China | Asia Pacific |
| Chemical & Schutz High Performance Lubricants S.A De C.V | 3050 | 30-Mar-15 | Rancho O Rancheria El Retono;El Llano | Ags | Mexico | North America |
| Chemlube International, Llc | 2325 | 30-Mar-15 | Harrison | Ny | United States | North America |
| Chemoleums India Private Limited | 2666 | 30-Mar-15 | Chromepet;Chennai | Tamil Nadu, Chennai | India | South Asia |
| Chevron Lubricants Oils, S.A. | 1152 | 30-Mar-15 | Acajutla | Sonsonate | El Salvador | Central America/Caribbean |
| Chevron Products Company | 90 | 30-Mar-15 | San Ramon | Ca | United States | North America |
| Chiao Kwang Co., Ltd. | 2751 | 30-Mar-15 | New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Chrysler Canada Inc. | 423 | 30-Mar-15 | Windsor | On | Canada | North America |
| Chrysler Corporation | 282 | 30-Mar-15 | Auburn Hills | Mi | United States | North America |
| Chs Inc | 1100 | 30-Mar-15 | Inver Grove Heights | Mn | United States | North America |
| Chugai Yukagaku Kogyo K.K. | 2057 | 30-Mar-15 | Oazanishibukuro;Yashio-Shi | Saitama-Ken | Japan | Asia Pacific |
| Chugoku Kogyo K.K | 757 | 30-Mar-15 | Kawai Hatsukaichi-Shi | | Japan | Asia Pacific |
| Chukyo Kasei Kogyo Company, Ltd | 752 | 30-Mar-15 | Imaoka-Cho;Kariya-Shi | Aichi-Ken | Japan | Asia Pacific |
| Circle Lubricants Inc. | 2466 | 30-Mar-15 | Bay Shore | Ny | United States | North America |
| Citgo Petroleum Corporation | 80 | 30-Mar-15 | Houston | Tx | United States | North America |
| Cleanoil Limited | 2575 | 30-Mar-15 | Yuen Long | New Territories | Hong Kong | Asia Pacific |
| Cmj Brothers | 3007 | 30-Mar-15 | Paramount | Ca | United States | North America |
| Coexito S.A. | 2532 | 30-Mar-15 | Cali | Valle Del Cauca | Colombia | South America |
| Colorado Petroleum Products Company | 33 | 30-Mar-15 | Denver | Co | United States | North America |
| Come Rich Lubricants Corporation | 2776 | 30-Mar-15 | New Taipei City | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Comercial Importadora, S.A. De C.V | 122 | 30-Mar-15 | Naucalpan De Juarez Estado De | | Mexico | North America |
| Comercial Roshfrans, S.A. De C.V | 840 | 30-Mar-15 | Col Nueva Industrial Vallejo;Gustavo A Madero | Df | Mexico | North America |
| Comercializadora De Aceites Y Derivados S.A De C.V. | 2169 | 30-Mar-15 | Tultitlan Edo. | | Mexico | North America |
| Compania Internacional De Lubricantes S.A. De C.V. | 2299 | 30-Mar-15 | Guadalajara | Jal | Mexico | North America |
| Comtrol Corporation | 2699 | 30-Mar-15 | Taichung City | | Taiwan, Republic Of China | Asia Pacific |
| Conklin Company Inc | 367 | 30-Mar-15 | Shakopee | Mn | United States | North America |
| Consolidated Parts & Accessories Sales Centre Ltd | 3020 | 30-Mar-15 | Kowloon Bay | Kowloon | Hong Kong | Asia Pacific |
| Coolants Plus, Inc. | 2488 | 30-Mar-15 | Hamilton | Oh | United States | North America |
| Corporativo Aplq S.A. De C.V. | 2574 | 30-Mar-15 | Barrio Lazaro Cardenas;Cuautitlan | Mex | Mexico | North America |
| Cosmo Oil Lubricants Company, Ltd | 195 | 30-Mar-15 | Shiba;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Countrymark Refining And Logistics, Llc | 2478 | 30-Mar-15 | Westfield | In | United States | North America |
| Cq Sourcing | 317 | 30-Mar-15 | Raleigh | Nc | United States | North America |
| Crevier Lubrifiants Inc. | 3035 | 30-Mar-15 | Longueuil | Qc | Canada | North America |

**API's EOLCS Program Licensees**

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Crown Equipment Corporation | 3038 | 30-Mar-15 | New Bremen | Oh | United States | North America |
| Crown Lubricants Company Llc | 2134 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Cst Brands | 2645 | 30-Mar-15 | San Antonio | Tx | United States | North America |
| Cyclon Hellas S.A. | 1054 | 30-Mar-15 | Athens | | Greece | Europe |
| D.K. Lubricants (M) Sdn Bhd | 2557 | 30-Mar-15 | Shah Alam | Selangor | Malaysia | Se Asia |
| D-A Lubricant Company, Inc. | 2636 | 30-Mar-15 | Lebanon | In | United States | North America |
| Dao Yun Trading Co., Ltd. | 2739 | 30-Mar-15 | Toufen Township, Miaoli County | | Taiwan, Republic Of China | Asia Pacific |
| Daqing Kunyou Lubricant Oil Co., Ltd | 3019 | 30-Mar-15 | Daqing | Heilongjiang | People'S Republic Of China | Asia Pacific |
| Daqing Laote Lubricant Co,, Ltd. | 2586 | 30-Mar-15 | Daqing | Heilongjiang | People'S Republic Of China | Asia Pacific |
| David Weber Oil Company | 1030 | 30-Mar-15 | Carlstadt | Nj | United States | North America |
| Davison Oil Company, Inc. | 484 | 30-Mar-15 | Mobile | Al | United States | North America |
| Deckman Oil Company Inc. | 2442 | 30-Mar-15 | Honeoye Falls | Ny | United States | North America |
| Delfin Group | 2318 | 30-Mar-15 | North Charleston | Sc | United States | North America |
| Delta Companies Group, Inc. | 3032 | 30-Mar-15 | Cicero | Il | United States | North America |
| Dennis K. Burke, Inc | 432 | 30-Mar-15 | Chelsea | Ma | United States | North America |
| Dennis Oil Company | 883 | 30-Mar-15 | Springfield | Mo | United States | North America |
| Dennison Lubricants, Inc. | 2359 | 30-Mar-15 | Lakeville | Ma | United States | North America |
| Derco S.A. | 2693 | 30-Mar-15 | San Ramon | | Chile | South America |
| Deutsche Oelwerke Lubmin Gmbh | 3018 | 30-Mar-15 | Lubmin | | Germany | Europe |
| Dilmar Oil Company, Inc. | 2426 | 30-Mar-15 | Florence | Sc | United States | North America |
| Distribuidora De Aceites Mexicanos Aceimex Sa De Cv | 2038 | 30-Mar-15 | Barrio Independencia;Tultitlan | Mex | Mexico | North America |
| Dkr Petroleum Co., Ltd. | 2683 | 30-Mar-15 | Taichung City | | Taiwan, Republic Of China | Asia Pacific |
| Dongguan Pacoil Lubricant Co. Ltd. | 2487 | 30-Mar-15 | Dongguan | | People'S Republic Of China | Asia Pacific |
| Dongying Auren Petroleum Chemical Co., Ltd. | 2775 | 30-Mar-15 | Dongying | | People'S Republic Of China | Asia Pacific |
| Duration Products Company Ltd. | 2060 | 30-Mar-15 | San Mateo | Ca | United States | North America |
| East Coast Oils, Inc. | 2793 | 30-Mar-15 | Jacksonville | Fl | United States | North America |
| Eastern Oil Company | 2358 | 30-Mar-15 | Pontiac | Mi | United States | North America |
| Eco Advanced Llc | 2297 | 30-Mar-15 | Salt Lake City | Ut | United States | North America |
| Effective Hitech Sdn Bhd | 2476 | 30-Mar-15 | Kuala Lumpur | Wilayah Persekutuan | Malaysia | Se Asia |
| Egf Energy Partners, Llc | 2455 | 30-Mar-15 | Houston | Tx | United States | North America |
| E-Horn Corporation, Ltd. | 2389 | 30-Mar-15 | Fong-Shan | | Taiwan, Republic Of China | Asia Pacific |
| Elofic Industries Limited | 2749 | 30-Mar-15 | Faridabad | Haryana, Faridabad | India | South Asia |
| Emerson Oil Co., Inc. | 2768 | 30-Mar-15 | Rochester | Ny | United States | North America |
| Emg Marketing Godo Kaisha | 130 | 30-Mar-15 | Konan;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Emirates Lube Oil Company Limited | 173 | 30-Mar-15 | Sharjah 6700 | | United Arab Emirates | Middle East |
| Empire Motor Company, Ltd | 809 | 30-Mar-15 | Hatchobori;Chuo-Ku | Tokyo-To | Japan | Asia Pacific |
| Engen Petroleum Limited | 789 | 30-Mar-15 | Capetown | | South Africa | Africa |
| Engine Up International Llc | 3037 | 30-Mar-15 | Wilmington | De | United States | North America |
| Eni S.P.A. | 707 | 30-Mar-15 | Rome | Rm | Italy | Europe |
| Eni Usa R&M Co. Inc. | 81 | 30-Mar-15 | New York | Ny | United States | North America |
| Enoc International Sales Llc | 2063 | 30-Mar-15 | Dubai | | United Arab Emirates | Middle East |
| Esron Petroleum Sdn. Bhd. | 2670 | 30-Mar-15 | Kuantan | Pahang | Malaysia | Se Asia |
| Euroiltec Industry Co., Ltd. | 2787 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Ever Eco, Inc | 2766 | 30-Mar-15 | Mountain View | Ca | United States | North America |
| Ever Light Ban Hon Incorporated | 2222 | 30-Mar-15 | Taipei | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Ev-Kan Lubricants | 3042 | 30-Mar-15 | Troy | Mi | United States | North America |
| Exxonmobil De Colombia S.A. | 2220 | 30-Mar-15 | Bogota | Cundinamarca | Colombia | South America |
| Exxonmobil Del Peru S.R.L. | 2260 | 30-Mar-15 | Lima Lima 27 | | Peru | South America |
| Exxonmobil Mexico Sa De Cv | 109 | 30-Mar-15 | Col. Industrial Vallejo;Azcapotzalco;Mexico | Df | Mexico | North America |
| Exxonmobil Oil Corporation | 20 | 30-Mar-15 | Fairfax | Va | United States | North America |
| Facial Enterprise | 2373 | 30-Mar-15 | Tai-Chung | | Taiwan, Republic Of China | Asia Pacific |
| Factory Motor Parts (Fmp) | 2612 | 30-Mar-15 | Eagan | Mn | United States | North America |
| Falcon Oil Company Inc | 175 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Federal Lubricants | 499 | 30-Mar-15 | Doral | Fl | United States | North America |
| Federated Auto Parts Distributors | 2447 | 30-Mar-15 | Staunton | Va | United States | North America |
| Federated Co-Operatives Limited | 144 | 30-Mar-15 | Saskatoon | Sk | Canada | North America |
| Fest Enterprise Oil Pte Ltd | 2656 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Five One Five International Trade Co., Ltd | 2672 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Flamingo Oil Company, Dba Www.Maximooil.Com | 389 | 30-Mar-15 | Miami | Fl | United States | North America |
| Fleet Wholesale Supply Company Inc | 508 | 30-Mar-15 | Appleton | Wi | United States | North America |
| Ford Motor Company | 110 | 30-Mar-15 | Allen Park | Mi | United States | North America |
| Ford Motor Company Of Canada, Inc | 478 | 30-Mar-15 | Allen Park | Mi | United States | North America |

**API's EOLCS Program Licensees**

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Ford Motor Company Of Mexico | 3014 | 30-Mar-15 | Col. Zedec Santa Fe;Alvaro Obregon;Mexico | Df | Mexico | North America |
| Formosa Petrochemical & Trading Co., Ltd. | 3046 | 30-Mar-15 | Xizhi Dist., New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Formosa Petrochemical Corporation | 2601 | 30-Mar-15 | Maillao | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Fuchs Lubricants Company | 185 | 30-Mar-15 | Harvey | Il | United States | North America |
| Gazpromneft-Lubricants, Ltd | 2498 | 30-Mar-15 | Moscow | Moscow | Russian Federation | Europe |
| Gb Lubricants | 2595 | 30-Mar-15 | Gateshead | Tyne And Wear | United Kingdom | Europe |
| General Motors Corporation | 125 | 30-Mar-15 | Grand Blanc | Mi | United States | North America |
| General Motors Of Canada Limited | 115 | 30-Mar-15 | Oshawa | On | Canada | North America |
| General Petroleum Products | 2513 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| German Mirror Lubricants & Greases Co. Fze. | 2124 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Germlub Trading Co., Ltd. | 2456 | 30-Mar-15 | Taipei | | Taiwan, Republic Of China | Asia Pacific |
| Gibson Petroleum (S) Pte Ltd | 2132 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Global Racing Oil (Cogelsa) | 2614 | 30-Mar-15 | Sant Andreu De La Barca | Barcelona | Spain | Europe |
| Glory Lubricants | 3006 | 30-Mar-15 | Anaheim | Ca | United States | North America |
| Go Green Smokeless Oil International, Inc. | 2761 | 30-Mar-15 | Joshua | Tx | United States | North America |
| Golden Infinite International Sdn Bhd | 2610 | 30-Mar-15 | Johor Bahru | Johor | Malaysia | Se Asia |
| Golden Lubricants Llc | 2659 | 30-Mar-15 | Phoenix | Az | United States | North America |
| Golden Spring Export Pte Ltd | 2701 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Gonher De Mexico Sa De Cv | 438 | 30-Mar-15 | Residencial Ixtlera;Santa Catarina | Nl | Mexico | North America |
| Gracos Lubricants Asia Pacific Pte Ltd | 3058 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Grade A Petroleum Corporation | 2662 | 30-Mar-15 | Valley Stream | Ny | United States | North America |
| Greatwall Lube Oil Company - Sinopec | 1029 | 30-Mar-15 | Beijing City | Beijingshi | People'S Republic Of China | Asia Pacific |
| Green Earth Technologies, Inc. | 2425 | 30-Mar-15 | Hawthorne | Ny | United States | North America |
| Green View Technologies, Inc. | 3053 | 30-Mar-15 | Rollinsford | Nh | United States | North America |
| Growmark, Inc | 78 | 30-Mar-15 | Council Bluffs | Ia | United States | North America |
| Grupo Grasas Aceites Y Lubricantes S.A. De C.V. | 2066 | 30-Mar-15 | Mexico Df Edo De | | Mexico | North America |
| Gs Caltex Corporation | 494 | 30-Mar-15 | Seoul | | South Korea | Asia Pacific |
| Gtm Move Petroleum Chemical Industry (Tianjin) Limited | 2604 | 30-Mar-15 | Tianjin | | People'S Republic Of China | Asia Pacific |
| Guangxi Beihai Yuchai Petronas High Quality Lube Co., Ltd. | 2270 | 30-Mar-15 | Beijing | | People'S Republic Of China | Asia Pacific |
| Gulf Oil International | 627 | 30-Mar-15 | Andheri East;Mumbai | Maharashtra, Mumbai | India | South Asia |
| Gulf Oil Limited Partnership | 228 | 30-Mar-15 | Tulsa | Ok | United States | North America |
| Gulf Western Premium Quality Lubricating Oil (Australia) Pty Ltd | 2697 | 30-Mar-15 | Penrith | Nsw | Australia | Australasia |
| Haferd Petroleum Energy (Guangdong) Co., Ltd | 3066 | 30-Mar-15 | Dongguan | | People'S Republic Of China | Asia Pacific |
| Halco Industries | 2794 | 30-Mar-15 | Norcross | Ga | United States | North America |
| Hanval, Inc | 606 | 30-Mar-15 | Seoul | | South Korea | Asia Pacific |
| Harbor Chemical Technologies Co., Ltd. | 2469 | 30-Mar-15 | Dubai | | United Arab Emirates | Middle East |
| Hartland Lubricants & Chemicals, A Division Of Hartland Fuel Products L | 2370 | 30-Mar-15 | Onalaska | Wi | United States | North America |
| He De Enteprise Co., Ltd | 3054 | 30-Mar-15 | Tainan City | | Taiwan, Republic Of China | Asia Pacific |
| Hicks Oils Industrial Inc | 108 | 30-Mar-15 | Du Quoin | Il | United States | North America |
| Hiformlub Sdn Bhd | 2152 | 30-Mar-15 | Masai | Johor | Malaysia | Se Asia |
| Highlands Blending & Packaging Dba Irving Blending & Packaging | 2730 | 30-Mar-15 | Saint John | Nb | Canada | North America |
| Highlands Blending & Packaging Gp Dba Coastal Blending & Packaging | 2041 | 30-Mar-15 | Saint John | Nb | Canada | North America |
| Hin Leong Trading (Pte) Ltd | 2183 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Hindustan Petroleum Corporation, Ltd | 919 | 30-Mar-15 | Ballard Estate;Fort;Mumbai | Maharashtra, Mumbai | India | South Asia |
| Hm Highmil S.A. De C.V. | 2423 | 30-Mar-15 | Col. Paraisos Del Colli;Zapopan | Jal | Mexico | North America |
| Hokuren Federation Of Agricultural Cooperatives | 787 | 30-Mar-15 | Sapporo | Hokkaido | Japan | Asia Pacific |
| Holiday Station Stores | 2501 | 30-Mar-15 | Bloomington | Mn | United States | North America |
| Home Hardware Stores Limited | 456 | 30-Mar-15 | St Jacobs | On | Canada | North America |
| Honda Motor Company, Limited | 775 | 30-Mar-15 | Hon-Machi;Wako-Shi | Saitama-Ken | Japan | Asia Pacific |
| Hong Kuo Lubricant Co., Ltd | 2700 | 30-Mar-15 | Ta Ya Dist., Taichung City | | Taiwan, Republic Of China | Asia Pacific |
| Hoosier Penn Oil Co., Inc. | 2502 | 30-Mar-15 | Indianapolis | In | United States | North America |
| Hovis Auto Supply, Inc. | 2786 | 30-Mar-15 | Mercer | Pa | United States | North America |
| Hung Ming Enterprise Co., Ltd | 2709 | 30-Mar-15 | Yangmei City | Taoyuan County | Taiwan, Republic Of China | Asia Pacific |
| Hung Yang International Enterprise Co., Ltd. | 2646 | 30-Mar-15 | Yangmei | Taoyuan | Taiwan, Republic Of China | Asia Pacific |
| Hunter Applied Materials Co., Ltd. | 3052 | 30-Mar-15 | Douliu City / Yunliu County, | | Taiwan, Republic Of China | Asia Pacific |
| Hunter Oil Company, Inc. | 2342 | 30-Mar-15 | Chattanooga | Tn | United States | North America |
| Hutchens Petroleum Corporation | 2633 | 30-Mar-15 | Stuart | Va | United States | North America |
| Hydrotex | 862 | 30-Mar-15 | Farmers Branch | Tx | United States | North America |
| Hyrax Oil Sdn. Bhd (228216-K) | 1102 | 30-Mar-15 | Klang | Selangor | Malaysia | Se Asia |
| Hyundai Emsys Inc. | 2634 | 30-Mar-15 | Sungnam-Si | | South Korea | Asia Pacific |
| Hyundai Oilbank Co., Ltd. | 2791 | 30-Mar-15 | Jung-Gu | Seoul | South Korea | Asia Pacific |
| Hy-Vee Food Stores Inc | 461 | 30-Mar-15 | West Des Moines | Ia | United States | North America |

American Petroleum Institute v. Bullseye Automotive Products, Inc. et al.

Schedule 3

API's EOLCS Program Licensees

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Idemitsu Lubricants America Corporation | 106 | 30-Mar-15 | Jeffersonville | In | United States | North America |
| Igol France | 739 | 30-Mar-15 | Amiens Cedex 3 | | France | Europe |
| Imperial Oil | 104 | 30-Mar-15 | Sarnia | On | Canada | North America |
| Importadora La Plaza | 2112 | 30-Mar-15 | Santiago De Los Caballeros | Norcentral | Dominican Republic | Central America/Caribbean |
| Indian Oil Corporation Limited | 481 | 30-Mar-15 | Bandra East;Mumbai | Maharashtra, Mumbai | India | South Asia |
| Industrial De Especialidades Quimicas S.A De C.V. | 2256 | 30-Mar-15 | Pueblo Santa Clara Coatitla;Ecatepec De Morelos | Mex | Mexico | North America |
| Industrial De Lubricantes Continental S.A. De C.V. | 2539 | 30-Mar-15 | San Nicolas De Las Garza | Nuevo Leon | Mexico | North America |
| Industrias John Deere S.A. De C.V. | 2130 | 30-Mar-15 | Col. Estacion La Leona;San Pedro Garza Garcia | Nl | Mexico | North America |
| Industrias Tecnicas Especializadas, S.A. De C.V. | 2781 | 30-Mar-15 | Rancho O Rancheria Agua Blanca Sur;Zapopan | Jal | Mexico | North America |
| Insa Ltd. | 2219 | 30-Mar-15 | Rakovski | | Bulgaria | Europe |
| International Technologies | 2609 | 30-Mar-15 | `Ajman | | United Arab Emirates | Middle East |
| Into Great Brands Inc (Dura Lube/Motorkote) | 3021 | 30-Mar-15 | Gahanna | Oh | United States | North America |
| Ipiranga Produtos De Petroleo Sa | 183 | 30-Mar-15 | Sao Cristovao;Rio De Janeiro | Rj | Brazil | South America |
| J M Oil Co. | 2435 | 30-Mar-15 | Santa Fe Springs | Ca | United States | North America |
| J.D. Streett & Company Inc | 30 | 30-Mar-15 | Maryland Heights | Mo | United States | North America |
| Japan Luboil Refiners Association | 875 | 30-Mar-15 | Shinba-Shi;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Japan Oil Service Co., Ltd | 2702 | 30-Mar-15 | Fukushima-Cho;;Akishima-Shi | Tokyo-To | Japan | Asia Pacific |
| Japan Sun Oil Company Limited | 189 | 30-Mar-15 | Koji-Machi;;Chiyoda-Ku | Tokyo-To | Japan | Asia Pacific |
| Jaytec Co. Ltd. | 2525 | 30-Mar-15 | Nagoya | Aichi | Japan | Asia Pacific |
| Jdh Petrochemical Company Limited | 2796 | 30-Mar-15 | Kowloon | | Hong Kong | Asia Pacific |
| Jian Yu Co., Ltd. | 2771 | 30-Mar-15 | Taoyuan | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Jiangsu Lopal Tech. Co., Ltd. | 2209 | 30-Mar-15 | Nanjing City | Jiangsusheng | People'S Republic Of China | Asia Pacific |
| Jin Syn Enterprise Company, Ltd. | 2291 | 30-Mar-15 | Taichung | Taiwan | People'S Republic Of China | Asia Pacific |
| Jv Yukoil Llc | 2400 | 30-Mar-15 | Zaporozhye | | Ukraine | Europe |
| Jx Nippon Oil & Energy Corporation | 601 | 30-Mar-15 | Ote-Machi;Chiyoda-Ku | Tokyo-To | Japan | Asia Pacific |
| Kandlee Trading Co., Ltd | 2708 | 30-Mar-15 | Taichung | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Kanematsu Chemicals Corporation | 2433 | 30-Mar-15 | Nihonbashiningyo-Cho;;Chuo-Ku | Tokyo-To | Japan | Asia Pacific |
| Kath Fuel Oil Service Co. | 2509 | 30-Mar-15 | Saint Paul | Mn | United States | North America |
| Kawasaki Motors Corp., U.S.A. | 2788 | 30-Mar-15 | Irvine | Ca | United States | North America |
| Kimbro Oil Company | 2530 | 30-Mar-15 | Nashville | Tn | United States | North America |
| Kinpak Inc | 2120 | 30-Mar-15 | Montgomery | Al | United States | North America |
| Kubota Tractor Corporation | 847 | 30-Mar-15 | Torrance | Ca | United States | North America |
| Kum & Go | 2480 | 30-Mar-15 | West Des Moines | Ia | United States | North America |
| Kuo Horng Company Ltd | 1158 | 30-Mar-15 | Taipei | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Kuwait Dana Lubes Company | 2284 | 30-Mar-15 | Kuwait | | Kuwait | Middle East |
| Latch Oil, Inc. | 2555 | 30-Mar-15 | Jasper | Tx | United States | North America |
| Lee Helms Incorporated | 2388 | 30-Mar-15 | Hazelwood | Mo | United States | North America |
| Liaoning Sante Petroleum Chemical Co., Ltd | 2682 | 30-Mar-15 | Province | Liao Ning | People'S Republic Of China | Asia Pacific |
| Liaoning Shengrunfu Lubricant Co.,Ltd | 3051 | 30-Mar-15 | Chenyang City | Liaoningsheng | People'S Republic Of China | Asia Pacific |
| Link Belt Construction Equipment Company | 433 | 30-Mar-15 | Lexington | Ky | United States | North America |
| Lion Petroleum Products Sdn Bhd | 2374 | 30-Mar-15 | Shah Alam | Selangor | Malaysia | Se Asia |
| Liq-E S.A. De C.V. | 986 | 30-Mar-15 | Col. La Fe;San Nicolas De Los Garza | Nl | Mexico | North America |
| Liqui Moly Gmbh | 3034 | 30-Mar-15 | Ulm | Baden-Wuerttemberg | Germany | Europe |
| Lordco Parts Ltd | 2143 | 30-Mar-15 | Maple Ridge | Bc | Canada | North America |
| Lube Mark Llc | 2422 | 30-Mar-15 | Kingwood | Tx | United States | North America |
| Lube Net Llc | 2716 | 30-Mar-15 | Brooklyn | Ny | United States | North America |
| Lubechem International Industry Llc | 2516 | 30-Mar-15 | Ra'S Al Khaymah | | United Arab Emirates | Middle East |
| Lubricantes Basicos Y Grasas De Occidente Sa De Cv | 2008 | 30-Mar-15 | Zapopan | | Mexico | North America |
| Lubricantes De America Sa De Cv | 373 | 30-Mar-15 | Santa Catarina | | Mexico | North America |
| Lubricantes Next Gen (Lng) Srl | 3041 | 30-Mar-15 | La Uruca | | Costa Rica | Central America/Caribbean |
| Lubricantes Unidos De Mexico Sa De Cv | 2027 | 30-Mar-15 | Zapopan | Jalisco | Mexico | North America |
| Lubricantes Venoco International, Ca | 764 | 30-Mar-15 | Guacara | Carabobo | Venezuela | South America |
| Lubricants Business Division, Cpc Corporation, Taiwan | 610 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Lubricating Specialities Company | 215 | 30-Mar-15 | Pico Rivera | Ca | United States | North America |
| Lubrication Engineers Inc | 7 | 30-Mar-15 | Wichita | Ks | United States | North America |
| Lubrication Technologies, Inc. | 2310 | 30-Mar-15 | Minneapolis | Mn | United States | North America |
| Lubricorp | 2727 | 30-Mar-15 | Knoxville | Tn | United States | North America |
| Lubrimar | 2738 | 30-Mar-15 | Houston | Tx | United States | North America |
| Lucas Oil Products Inc. | 2322 | 30-Mar-15 | Corona | Ca | United States | North America |
| Lyden Oil Company | 2439 | 30-Mar-15 | Youngstown | Oh | United States | North America |
| M & A Oil Company De Mexico, Sa De Cv | 981 | 30-Mar-15 | Col. Exhacienda Coapa;Coyoacan;Mexico | Df | Mexico | North America |
| M & J Sunshine Corp. | 2491 | 30-Mar-15 | Medley | Fl | United States | North America |

**API's EOLCS Program Licensees**

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Mach 4, Inc | 500 | 30-Mar-15 | Oklahoma City | Ok | United States | North America |
| Mach Oil Inc. | 2549 | 30-Mar-15 | Encino | Ca | United States | North America |
| Mack Trucks | 3039 | 30-Mar-15 | Greensboro | Nc | United States | North America |
| Maclube Oil, Co. | 2782 | 30-Mar-15 | Saint Rose | La | United States | North America |
| Manufacturas Diversas S.A. De C.V. | 3031 | 30-Mar-15 | Hacienda Universidad Tecnologica;Leon | Gto | Mexico | North America |
| Mao Shuo Industry Co., Ltd. | 3056 | 30-Mar-15 | Taichung City | | Taiwan, Republic Of China | Asia Pacific |
| Marathon Petroleum Company | 3009 | 30-Mar-15 | Findlay | Oh | United States | North America |
| Martin Operating Partnership, L.P. Dba Martin Lubricants | 397 | 30-Mar-15 | Smackover | Ar | United States | North America |
| Master Products Company | 2473 | 30-Mar-15 | Germantown | Tn | United States | North America |
| Mattoon Rural King Supply, Inc. | 2567 | 30-Mar-15 | Mattoon | Il | United States | North America |
| Maverik | 3049 | 30-Mar-15 | North Salt Lake | Ut | United States | North America |
| Maxum Petroleum | 2398 | 30-Mar-15 | Compton | Ca | United States | North America |
| Mazda Motor Corporation | 343 | 30-Mar-15 | Hiroshima | | Japan | Asia Pacific |
| Mazda Motor Of America, Inc | 286 | 30-Mar-15 | Irvine | Ca | United States | North America |
| Mcpherson Oil Company | 2441 | 30-Mar-15 | Trussville | Al | United States | North America |
| Mega Power | 2711 | 30-Mar-15 | Largo | Fl | United States | North America |
| Mei Ciao Oil Co., Ltd. | 2540 | 30-Mar-15 | Hsinchu County | | Taiwan, Republic Of China | Asia Pacific |
| Metrolube | 3026 | 30-Mar-15 | Staten Island | Ny | United States | North America |
| Mexicana De Lubricantes, Sa De Cv | 152 | 30-Mar-15 | Guadalajara | Jalisco | Mexico | North America |
| Mextra, S.A. | 2078 | 30-Mar-15 | Col. Tizayuca Centro;Tizayuca | Hgo | Mexico | North America |
| Mf Lubricants | 3047 | 30-Mar-15 | Guatemala | Guatemala | Guatemala | Central America/Caribbean |
| Mfa Oil Company | 9 | 30-Mar-15 | Columbia | Mo | United States | North America |
| Michang Oil Industrial Company Ltd | 2225 | 30-Mar-15 | Yeongdo-Gu | Busan | South Korea | Asia Pacific |
| Mid-States Distributing Company | 3030 | 30-Mar-15 | Saint Paul | Mn | United States | North America |
| Mielke Oil Company, Inc. | 2687 | 30-Mar-15 | Little Falls | Mn | United States | North America |
| Min Jung Hong Ing | 2235 | 30-Mar-15 | Taiwan | | Taiwan, Republic Of China | Asia Pacific |
| Mitasu Oil Corporation | 2537 | 30-Mar-15 | Nishishinba-Shi;;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Mitsui Oil Co., Ltd | 655 | 30-Mar-15 | Uchisaiwai-Cho;;Chiyoda-Ku | Tokyo-To | Japan | Asia Pacific |
| Mjl Bangladesh Limited | 2576 | 30-Mar-15 | Dhaka | | Bangladesh | South Asia |
| Mkz Holding Llc | 2648 | 30-Mar-15 | Romulus | Mi | United States | North America |
| Moc Products Company, Inc | 2714 | 30-Mar-15 | Pacoima | Ca | United States | North America |
| Mol- Lub Production, Distribution And Service | 636 | 30-Mar-15 | Almasfuezito | Komarom-Esztergom | Hungary | Europe |
| Motor Guard Lubricants | 3028 | 30-Mar-15 | Long Beach | Ca | United States | North America |
| Motosel Industrial Group Inc. | 2583 | 30-Mar-15 | Burnaby | Bc | Canada | North America |
| Motul Sa | 609 | 30-Mar-15 | Aubervilliers | | France | Europe |
| Murphy Usa | 2238 | 30-Mar-15 | El Dorado | Ar | United States | North America |
| Nandan Petrochem Limited | 2597 | 30-Mar-15 | Fertiliser Township;Chembur;Mumbai | Maharashtra, Mumbai | India | South Asia |
| National Automotive Parts Association - Napa | 672 | 30-Mar-15 | Atlanta | Ga | United States | North America |
| National Federation Of Agricultural Cooperative Associations | 2040 | 30-Mar-15 | Ote-Machi;;Chiyoda-Ku | Tokyo-To | Japan | Asia Pacific |
| National Pronto Association | 2587 | 30-Mar-15 | Grapevine | Tx | United States | North America |
| Naztech Petroleum Investment Group | 3022 | 30-Mar-15 | Addissaba | | Ethiopia | Africa |
| Nch Corporation | 2366 | 30-Mar-15 | Irving | Tx | United States | North America |
| Nemco Resources Ltd | 1077 | 30-Mar-15 | Winnipeg | Mb | Canada | North America |
| Network Lubricants | 2798 | 30-Mar-15 | Daingerfield | Tx | United States | North America |
| New West Oil Co. | 3036 | 30-Mar-15 | Phoenix | Az | United States | North America |
| New Yuan Fong Co., Ltd. | 2541 | 30-Mar-15 | Taipei | | Taiwan, Republic Of China | Asia Pacific |
| Newalta Corporation | 161 | 30-Mar-15 | North Vancouver | Bc | Canada | North America |
| Nichimoly Division, Daizo Corporation | 2465 | 30-Mar-15 | Nihonbashihon-Cho;;Chuo-Ku | Tokyo-To | Japan | Asia Pacific |
| Nikko Sangyo Company, Ltd | 702 | 30-Mar-15 | Marunochi;;Chiyoda-Ku | Tokyo-To | Japan | Asia Pacific |
| Nissan Motor Co.,Ltd | 2607 | 30-Mar-15 | Takashima;Nishi-Ku;Yokohama-Shi | Kanagawa-Ken | Japan | Asia Pacific |
| Nissan North America | 2792 | 30-Mar-15 | Franklin | Tn | United States | North America |
| Noco Energy Corporation | 279 | 30-Mar-15 | Tonawanda | Ny | United States | North America |
| Norsk-Pennsylvansk Oljekompani A/S | 2457 | 30-Mar-15 | Loerenskog | | Norway | Europe |
| North American Lubricants Company | 2049 | 30-Mar-15 | Scottsdale | Az | United States | North America |
| Northeast Products Company Inc | 699 | 30-Mar-15 | Fall River | Ma | United States | North America |
| Northland Products Company | 63 | 30-Mar-15 | Waterloo | Ia | United States | North America |
| Npg | 230 | 30-Mar-15 | Tulsa | Ok | United States | North America |
| Nsl Oilchem Trading Pte Ltd | 3043 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Nu-Tier Brands,Inc. | 2685 | 30-Mar-15 | Tulsa | Ok | United States | North America |
| Oasis Grease And Lubricants Industries L.L.C | 2615 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Old World Industries, Llc | 2074 | 30-Mar-15 | Northbrook | Il | United States | North America |
| Olein Recovery Corporation | 2420 | 30-Mar-15 | Yabucoa | Puerto Rico | United States | North America |

American Petroleum Institute v. Bullseye Automotive Products, Inc. et al.

Schedule 3

**API's EOLCS Program Licensees**

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Olipes, Sl | 894 | 30-Mar-15 | Campo Real | Madrid | Spain | Europe |
| Olite Petroleum Co., Ltd. | 2736 | 30-Mar-15 | Changhua | | Taiwan, Republic Of China | Asia Pacific |
| Oman Oil Marketing Company Saog | 2350 | 30-Mar-15 | Muscat | Governorate Of Muscat | Sultanate Of Oman | Middle East |
| Omega Manufacturing Division | 156 | 30-Mar-15 | Wan Chai | | Hong Kong | Asia Pacific |
| Omni Specialty Packaging Inc | 2034 | 30-Mar-15 | Shreveport | La | United States | North America |
| Ooo Llk-International | 2523 | 30-Mar-15 | Moscow | Moscow | Russian Federation | Europe |
| O'Reilly Auto Parts | 884 | 30-Mar-15 | Springfield | Mo | United States | North America |
| Organizacion Terpel S.A | 3029 | 30-Mar-15 | Bucaramanga | Santander Del Sur | Colombia | South America |
| Orscheln Farm & Home | 2411 | 30-Mar-15 | Moberly | Mo | United States | North America |
| Oryx Energies S.A. | 2533 | 30-Mar-15 | Geneva | Ge | Switzerland | Europe |
| Ottoline Co. Ltd | 2294 | 30-Mar-15 | Taipei | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Outtech Amc Company Ltd | 2226 | 30-Mar-15 | Hirato-Cho;Totsuka-Ku;Yokohama-Shi | Kanagawa-Ken | Japan | Asia Pacific |
| Pakistan State Oil Company Limited | 2667 | 30-Mar-15 | Karachi | Sindh | Pakistan | South Asia |
| Palstar Co., Ltd. | 2406 | 30-Mar-15 | Seya-Cho;Seya-Ku;Yokohama-Shi | Kanagawa-Ken | Japan | Asia Pacific |
| Panolin International Inc. | 3045 | 30-Mar-15 | Madetswil | Zh | Switzerland | Europe |
| Parent Petroleum | 2579 | 30-Mar-15 | Saint Charles | Il | United States | North America |
| Pdv Ecuador S.A. | 2623 | 30-Mar-15 | Guayaquil | Guayas | Ecuador | South America |
| Pennzoil Products Company | 12 | 30-Mar-15 | Houston | Tx | United States | North America |
| Penrite Oil Company Pty Limited | 3044 | 30-Mar-15 | Wantirna South | Vic | Australia | Australasia |
| Pertamina | 836 | 30-Mar-15 | Jakarta | Dki Jakarta | Indonesia | Se Asia |
| Petrobras Chile Lubricantes S.A.C | 2679 | 30-Mar-15 | Santiago | | Chile | South America |
| Petrobras Distribuidora Sa (Br) | 607 | 30-Mar-15 | Vila Actura;Duque De Caxias | Rj | Brazil | South America |
| Petro-Canada Lubricants | 64 | 30-Mar-15 | Mississauga | On | Canada | North America |
| Petrochina Lubricant Company | 2075 | 30-Mar-15 | Beijing | | People'S Republic Of China | Asia Pacific |
| Petrochoice | 2424 | 30-Mar-15 | Defiance | Pa | United States | North America |
| Petroformula Industries, Llc | 2721 | 30-Mar-15 | Atlanta | Ga | United States | North America |
| Petroleos De Portugal - Petrogal | 157 | 30-Mar-15 | Lisbon | | Portugal | Europe |
| Petroliance, Llc | 2340 | 30-Mar-15 | Apex | Nc | United States | North America |
| Petrolimex Petrochemical Corporation - Jsc | 2649 | 30-Mar-15 | Hanoi | | Vietnam | Se Asia |
| Petrolube Oil & Grease Company Ltd | 1109 | 30-Mar-15 | `Ajman | | United Arab Emirates | Middle East |
| Petrolube Oil And Grease Company Ltd (Plogco) | 2244 | 30-Mar-15 | `Ajman | | United Arab Emirates | Middle East |
| Petron Corporation | 2606 | 30-Mar-15 | Metro Manila | National Capital Region | Philippines | Se Asia |
| Petronas Lubricants International Sdn Bhd | 1096 | 30-Mar-15 | Kuala Lumpur | Wilayah Persekutuan | Malaysia | Se Asia |
| Petronas Lubricants Italy | 2598 | 30-Mar-15 | Villastellone | (Turin) | Italy | Europe |
| Petroultra Oils | 2367 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Phillips 66 Company (76 Lubricants) | 55 | 30-Mar-15 | Houston | Tx | United States | North America |
| Phillips 66 Company (Conoco) | 41 | 30-Mar-15 | Houston | Tx | United States | North America |
| Phillips 66 Company (Kendall Motor Oil) | 1037 | 30-Mar-15 | Houston | Tx | United States | North America |
| Phillips 66 Company (Phillips 66) | 27 | 30-Mar-15 | Houston | Tx | United States | North America |
| Pinnacle Oil Inc | 172 | 30-Mar-15 | Indianapolis | In | United States | North America |
| Pinnacle Resources, Inc | 462 | 30-Mar-15 | Pine Bluff | Ar | United States | North America |
| Piston Power Chemicals | 2415 | 30-Mar-15 | Durban | Kwazulu Natal | South Africa | Africa |
| Port Consolidated, Inc. | 3003 | 30-Mar-15 | Fort Lauderdale | Fl | United States | North America |
| Power International Chemical & Oil Corporation | 2309 | 30-Mar-15 | Tainan | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Prime Guard | 2650 | 30-Mar-15 | Memphis | Tn | United States | North America |
| Prime Lube, Inc. | 2361 | 30-Mar-15 | Carteret | Nj | United States | North America |
| Primrose Oil Company | 1123 | 30-Mar-15 | Dallas | Tx | United States | North America |
| Prista Oil Holding Ead | 2113 | 30-Mar-15 | Ruse | | Bulgaria | Europe |
| Pro Oil Corporation | 2093 | 30-Mar-15 | Tampa | Fl | United States | North America |
| Productos Chevron Mexico S. De Rl De Cv | 896 | 30-Mar-15 | Col Ampliacion San Juan De Aragon;Gustavo A Mader | Df | Mexico | North America |
| Productos Y Lubricantes De Alta Tecnologia Sa | 1160 | 30-Mar-15 | Col. Toluquilla;Tlaquepaque | Jal | Mexico | North America |
| Psp Japan Ltd | 849 | 30-Mar-15 | Akasaka;;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Ptt Public Company Ltd | 2204 | 30-Mar-15 | Chatuchak | Bangkok | Thailand | Se Asia |
| Qatar Lubricants Company Limited | 2444 | 30-Mar-15 | Ad Dawhah | | Qatar | Middle East |
| Qingdao Copton Technology Co., Ltd | 2033 | 30-Mar-15 | Qingdao | Shandong | People'S Republic Of China | Asia Pacific |
| Quaker State Corporation | 14 | 30-Mar-15 | Houston | Tx | United States | North America |
| Quality Oil, Inc | 2246 | 30-Mar-15 | Valparaiso | In | United States | North America |
| Quantum Lubricants | 2585 | 30-Mar-15 | Gilbert | Az | United States | North America |
| Raffles Trading Enterprise Pte Ltd | 2777 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Raj Petro Specialties Pvt Ltd | 2611 | 30-Mar-15 | Mumbai | Maharashtra | India | South Asia |
| Raloy Lubricantes, Sa De Cv | 280 | 30-Mar-15 | Tianguistenco Edo. De | | Mexico | North America |
| Ravensberger Schmierstoffvertrieb Gmbh | 2224 | 30-Mar-15 | Werther (Westf.) | North Rhine-Westphalia | Germany | Europe |

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Reladyne, Llc | 1039 | 30-Mar-15 | Blue Ash | Oh | United States | North America |
| Reliance Fluid Technologies | 2626 | 30-Mar-15 | Niagara Falls | Ny | United States | North America |
| Repsol Lubricantes Y Especialidades S.A. | 440 | 30-Mar-15 | Madrid | Madrid | Spain | Europe |
| Riccarton Enterprise Ltd | 2548 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Rock Oil Company | 2462 | 30-Mar-15 | Warrington | | United Kingdom | Europe |
| Root Company, Limited | 900 | 30-Mar-15 | Nagareyamashi | | Japan | Asia Pacific |
| Rosemead Oil Products Inc | 507 | 30-Mar-15 | Santa Fe Springs | Ca | United States | North America |
| Royal Kingstone Co., Ltd | 2558 | 30-Mar-15 | Taipei | | Taiwan, Republic Of China | Asia Pacific |
| Royal Mfg Co., Lp | 205 | 30-Mar-15 | Tulsa | Ok | United States | North America |
| Royal Purple, Inc. | 777 | 30-Mar-15 | Porter | Tx | United States | North America |
| S.I. Energy Co., Ltd. | 2460 | 30-Mar-15 | Ageba-Cho;;Shinjuku-Ku | Tokyo-To | Japan | Asia Pacific |
| Safety-Kleen Canada Inc, Lubricants Division | 143 | 30-Mar-15 | Breslau | On | Canada | North America |
| Safety-Kleen Systems, Inc. | 336 | 30-Mar-15 | Richardson | Tx | United States | North America |
| Safeway Stores Inc | 134 | 30-Mar-15 | Denver | Co | United States | North America |
| Sah Petroleums Limited | 1043 | 30-Mar-15 | Mumbai | | India | South Asia |
| Saias Co., Ltd | 2552 | 30-Mar-15 | Hikari-Machi;;Yao-Shi | Osaka-Fu | Japan | Asia Pacific |
| Sakura Seiyujo | 3012 | 30-Mar-15 | Kamikita;Hirano-Ku;Osaka-Shi | Osaka-Fu | Japan | Asia Pacific |
| Salado Sales | 680 | 30-Mar-15 | Temple | Tx | United States | North America |
| Sanho Manufacturing & Packaging Sdn Bhd | 2206 | 30-Mar-15 | Senai | Johor | Malaysia | Se Asia |
| Sankyo Yuka Kogyo Kk | 744 | 30-Mar-15 | Hiroo;;Ichikawa-Shi | Chiba-Ken | Japan | Asia Pacific |
| Sanwa Kasei Kogyo | 2584 | 30-Mar-15 | Torihama-Cho;Kanazawa-Ku;Yokohama-Shi | Kanagawa-Ken | Japan | Asia Pacific |
| Sanyu Kagaku Kogyo Kk | 855 | 30-Mar-15 | Hokima;;Adachi-Ku | Tokyo-To | Japan | Asia Pacific |
| Saudi Arabian Lubricating Oil Company (Petrolube) | 92 | 30-Mar-15 | Jeddah | | Kingdom Of Saudi Arabia | Middle East |
| Savita Oil Technologies, Limited | 2573 | 30-Mar-15 | Nariman Point;Mumbai | Maharashtra, Mumbai | India | South Asia |
| Schaefer Manufacturing Company | 32 | 30-Mar-15 | Saint Louis | Mo | United States | North America |
| Shanghai Donghao Oil Industry Co., Ltd | 2722 | 30-Mar-15 | Jiadingqu;Shanghai City | Shanghaishi | People'S Republic Of China | Asia Pacific |
| Shanghai Fox Chemical Technology Co.,Ltd. | 3033 | 30-Mar-15 | Shanghai | | People'S Republic Of China | Asia Pacific |
| Shanghai Jin Feng Hong Run Petrochem Co., Ltd | 2676 | 30-Mar-15 | Jinshanqu | Shanghaishi | People'S Republic Of China | Asia Pacific |
| Sharjah National Lube Oil Company Limited | 476 | 30-Mar-15 | Ash Shariqah | | United Arab Emirates | Middle East |
| Shell Eastern Petroleum Pte Ltd | 2692 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Shell India Markets Private Limited | 1130 | 30-Mar-15 | Hiranandani Garden;Powai;Andheri East;Mumbai | Maharashtra, Mumbai | India | South Asia |
| Shell Lubricants - Sopus Products | 1064 | 30-Mar-15 | Houston | Tx | United States | North America |
| Shenzhen Julongteng Industry & Commerce Developing Co., Ltd | 2155 | 30-Mar-15 | Shenzhen | Guangdong | People'S Republic Of China | Asia Pacific |
| Shinnihonyushi Kougyo Company, Ltd | 1040 | 30-Mar-15 | Higashikojiya;;Ota-Ku | Tokyo-To | Japan | Asia Pacific |
| Shoreside Petroleum, Inc. | 2695 | 30-Mar-15 | Anchorage | Ak | United States | North America |
| Showa Shell Sekiyu Kk | 128 | 30-Mar-15 | Daiba;;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Siegel Oil Company | 2290 | 30-Mar-15 | Denver | Co | United States | North America |
| Sinclair Oil Corporation | 278 | 30-Mar-15 | Salt Lake City | Ut | United States | North America |
| Singapore Petroleum Company Limited | 856 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Sk Lubricants Co., Ltd. | 140 | 30-Mar-15 | Seoul | | South Korea | Asia Pacific |
| Sma Support Co., Ltd. | 2522 | 30-Mar-15 | Nishishinju-Ku;;Shinjuku-Ku | Tokyo-To | Japan | Asia Pacific |
| Smitty'S Supply,Inc. | 2212 | 30-Mar-15 | Roseland | La | United States | North America |
| Société De Distribution Des Carburants Et Combustibles | 3060 | 30-Mar-15 | Casablanca | Casablanca | Morocco | Africa |
| S-Oil Corporation | 214 | 30-Mar-15 | Mapo-Gu | Seoul | South Korea | Asia Pacific |
| Solar Checmical Materials Technology (Kunshan) Co., Ltd | 2713 | 30-Mar-15 | Kunshan | Jiangsu | People'S Republic Of China | Asia Pacific |
| South West Lubricants, Inc. Dba Maxima Racing Oils | 2675 | 30-Mar-15 | Santee | Ca | United States | North America |
| Southern Counties Lubricants | 2529 | 30-Mar-15 | Orange | Ca | United States | North America |
| Southern Counties Oil Co, Dba Sc Fuels | 2746 | 30-Mar-15 | Orange | Ca | United States | North America |
| Spare-Parts Zone Pte Ltd | 2376 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Speed Master Company, Ltd. | 2082 | 30-Mar-15 | Irifune;;Chuo-Ku | Tokyo-To | Japan | Asia Pacific |
| Speed Metal International Company, Ltd | 2289 | 30-Mar-15 | Taichung City | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Spk Corporation | 2452 | 30-Mar-15 | Fukushima;Fukushima-Ku;Osaka-Shi | Osaka-Fu | Japan | Asia Pacific |
| Strub Swiss Tribology | 3059 | 30-Mar-15 | Reiden | Lu | Switzerland | Europe |
| Sumber Petroleum Cemerlang Sdn Bhd | 3011 | 30-Mar-15 | Klang | Selangor | Malaysia | Se Asia |
| Sumico Lubricant Company Ltd | 857 | 30-Mar-15 | Nishishinju-Ku;;Shinjuku-Ku | Tokyo-To | Japan | Asia Pacific |
| Sumo International Sdn Shd | 2731 | 30-Mar-15 | Batu Caves | Selangor | Malaysia | Se Asia |
| Sunlight Lubrication (H.K.) Limited | 2233 | 30-Mar-15 | Hong Kong | | People'S Republic Of China | Asia Pacific |
| Sunoco, Inc (R&M) | 93 | 30-Mar-15 | Lester | Pa | United States | North America |
| Sunpoint International Group Usa Corp. | 2783 | 30-Mar-15 | Miami | Fl | United States | North America |
| Suntrade Worldwide Pte Ltd | 2547 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Super Lube Sa De Cv | 1086 | 30-Mar-15 | Cienega De Flores | | Mexico | North America |
| Superior Lubricants | 2494 | 30-Mar-15 | North Tonawanda | Ny | United States | North America |

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Supervalu Inc. | 212 | 30-Mar-15 | Denver | Al | United States | North America |
| Sureguard Products | 2565 | 30-Mar-15 | Roseland | La | United States | North America |
| Suzuki Canada Inc | 338 | 30-Mar-15 | Richmond Hill | On | Canada | North America |
| Swissoil Del Ecuador S.A. (Swissoil) | 2517 | 30-Mar-15 | Guayaquil | Guayas | Ecuador | South America |
| Syntomax Industries Sdn Bhd | 2718 | 30-Mar-15 | Shah Alam | Selangor | Malaysia | Se Asia |
| Tacti Corporation | 877 | 30-Mar-15 | Nagoya | Aichi Prefecture | Japan | Asia Pacific |
| Taiwan Nisseki Company Ltd | 2011 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Taiwan Petroleum Co., Ltd. | 2582 | 30-Mar-15 | Taoyuan | | Taiwan, Republic Of China | Asia Pacific |
| Taiyo Oil Company, Ltd | 677 | 30-Mar-15 | Uchisaiwai-Cho;;Chiyoda-Ku | Tokyo-To | Japan | Asia Pacific |
| Taurus Lubricants Corp. | 2745 | 30-Mar-15 | Tewksbury | Ma | United States | North America |
| Tay Ruenn Enterprise Co., Ltd. | 2591 | 30-Mar-15 | Tao Yuan | | Taiwan, Republic Of China | Asia Pacific |
| Tayron De Mexico S.A. De C.V. | 2483 | 30-Mar-15 | Culiacan | Sinaloa | Mexico | North America |
| Tdsoil Trading Co., Ltd. | 2723 | 30-Mar-15 | New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Tectus, Llc | 2629 | 30-Mar-15 | Tampa | Fl | United States | North America |
| Tekmol De Mexico Sa De Cv | 2363 | 30-Mar-15 | San Luis Potosi | Slp | Mexico | North America |
| Tennessee Farmers Cooperative | 2277 | 30-Mar-15 | La Vergne | Tn | United States | North America |
| Terrible Herbst Corporation | 2603 | 30-Mar-15 | Las Vegas | Nv | United States | North America |
| Tesla Technoproducts Fze | 2640 | 30-Mar-15 | Dubai | | United Arab Emirates | Middle East |
| Texas Enterprises Inc | 2248 | 30-Mar-15 | Austin | Tx | United States | North America |
| Texas Petrochemical Asia Pacific Pte Ltd | 2153 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Texas Refinery Corporation | 184 | 30-Mar-15 | Fort Worth | Tx | United States | North America |
| Texas Tea Lubes | 2399 | 30-Mar-15 | Tahoe City | Ca | United States | North America |
| The Armor All/Stp Products Company | 3048 | 30-Mar-15 | Danbury | Ct | United States | North America |
| The Kroger Company | 2737 | 30-Mar-15 | Cincinnati | Oh | United States | North America |
| The Lubri-Loy Company, Inc. | 2599 | 30-Mar-15 | Wentzville | Mo | United States | North America |
| The Oilman Group Pty Ltd | 3061 | 30-Mar-15 | Pooraka | Sa | Australia | Australasia |
| The United Oil Company Inc | 131 | 30-Mar-15 | Baltimore | Md | United States | North America |
| Tianjin Diheng Bioenergy Co., Ltd. | 2669 | 30-Mar-15 | Tianjin | | People'S Republic Of China | Asia Pacific |
| Tianjin Lanxin Petrochemical Co., Ltd. | 3027 | 30-Mar-15 | Tianjin City | Tianjinshi | People'S Republic Of China | Asia Pacific |
| Tide Water Oil Company (India) Ltd | 920 | 30-Mar-15 | Sanpada;Navi Mumbai | Maharashtra, Thane | India | South Asia |
| Tier One Lubricants, Llc | 2643 | 30-Mar-15 | Grand Rapids | Mi | United States | North America |
| Top 1 Oil Products Company | 1126 | 30-Mar-15 | San Mateo | Ca | United States | North America |
| Torco International Corporation | 1131 | 30-Mar-15 | Rancho Cucamonga | Ca | United States | North America |
| Totachi Kougyo Co., Ltd | 2729 | 30-Mar-15 | Chikko;Otaru-Shi | Hokkai-Do | Japan | Asia Pacific |
| Total Lubricants Canada, Inc. | 2486 | 30-Mar-15 | Lasalle | Qc | Canada | North America |
| Total Lubricants Japan Company Ltd. | 2086 | 30-Mar-15 | Akasaka;;Minato-Ku | Tokyo-To | Japan | Asia Pacific |
| Total Lubricants Usa, Inc. | 2292 | 30-Mar-15 | Linden | Nj | United States | North America |
| Total Mexico Sa De Cv | 386 | 30-Mar-15 | Zona Industrial Zona Industrial;Guadalajara | Jal | Mexico | North America |
| Total Oil Asia-Pacific Pte Ltd | 2068 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Total Oil India Pvt. Ltd. | 1159 | 30-Mar-15 | Kurla East;Mumbai | Maharashtra, Mumbai | India | South Asia |
| Toyota Asia Pacific Oil Co., Ltd | 2698 | 30-Mar-15 | Yangmei | | Taiwan, Republic Of China | Asia Pacific |
| Toyota Motor Corporation | 743 | 30-Mar-15 | Nagoya | Aichi Prefecture | Japan | Asia Pacific |
| Toyota Motor Sales, Usa Inc | 300 | 30-Mar-15 | Torrance | Ca | United States | North America |
| Tractor Supply Company | 640 | 30-Mar-15 | Brentwood | Tn | United States | North America |
| Trinidad & Tobago National Petroleum Marketing Company Limited | 2496 | 30-Mar-15 | Port-Of-Spain | | Trinidad And Tobago | South America |
| Trli Enterprise Co., Ltd | 3023 | 30-Mar-15 | Kaohsiung Hsien | | Taiwan, Republic Of China | Asia Pacific |
| Truck Pro, Inc. | 2580 | 30-Mar-15 | Memphis | Tn | United States | North America |
| Trust Company Ltd | 804 | 30-Mar-15 | Sanbu-Gun | Chiba Pref | Japan | Asia Pacific |
| Tupo Lubricant Co., Ltd | 2753 | 30-Mar-15 | Daxingqu;Beijing City | Beijingshi | People'S Republic Of China | Asia Pacific |
| Turvo Oil | 2647 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| U & P Private Limited | 2210 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| U.S. Global Petroleum, Inc. | 2495 | 30-Mar-15 | Franklin Park | Il | United States | North America |
| U.S. Venture, Inc. | 16 | 30-Mar-15 | Appleton | Wi | United States | North America |
| Uap Inc | 697 | 30-Mar-15 | Montreal | Qc | Canada | North America |
| United Grease & Lubricants Llc | 2016 | 30-Mar-15 | ´Ajman | | United Arab Emirates | Middle East |
| United Oil Company Pte. Ltd | 1139 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Universal Lubricants Factory (Zinol) L.L.C. | 2064 | 30-Mar-15 | Sharjah 6527 | | United Arab Emirates | Middle East |
| Universal Lubricants Inc | 36 | 30-Mar-15 | Wichita | Ks | United States | North America |
| Valor Llc | 3010 | 30-Mar-15 | Owensboro | Ky | United States | North America |
| Valpercan Sl | 858 | 30-Mar-15 | Torrevieja | Alicante | Spain | Europe |
| Valu Merchandisers Inc | 1125 | 30-Mar-15 | Denver | Co | United States | North America |
| Valvoline Company | 28 | 30-Mar-15 | Lexington | Ky | United States | North America |

**API's EOLCS Program Licensees**

| COMPANY NAME | LICENSE # | EXPIRATION | CITY | STATE/PROVINCE | COUNTRY | REGION |
|---|---|---|---|---|---|---|
| Veedol International Limited | 2789 | 30-Mar-15 | Glasgow | | United Kingdom | Europe |
| Vextrom Corporation | 2508 | 30-Mar-15 | Miramar | Fl | United States | North America |
| Vial Oil Ltd | 2002 | 30-Mar-15 | Fryazino | Moskovskaya | Russian Federation | Europe |
| Vic-Hung Petroleum Chemical Co. Ltd. | 2190 | 30-Mar-15 | Taipei | Taiwan | Taiwan, Republic Of China | Asia Pacific |
| Viscosity Oil Company | 253 | 30-Mar-15 | Willowbrook | Il | United States | North America |
| Wakefern Food Corp. | 785 | 30-Mar-15 | Monroe | Nj | United States | North America |
| Wako Chemical Company Ltd | 603 | 30-Mar-15 | Odawara | Kanagawa | Japan | Asia Pacific |
| Wal*Mart Stores, Inc | 293 | 30-Mar-15 | Bentonville | Ar | United States | North America |
| Wallis Lubricants Llc | 3040 | 30-Mar-15 | Pacific | Mo | United States | North America |
| Wal-Mart Canada Inc | 791 | 30-Mar-15 | Mississauga | On | Canada | North America |
| Wangjiang (Zhongshan) Super Synthetic Oil Co., Ltd | 2589 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Warco Products | 3004 | 30-Mar-15 | Tualatin | Or | United States | North America |
| Warren Distribution | 163 | 30-Mar-15 | Omaha | Ne | United States | North America |
| Warren Oil Company Inc | 510 | 30-Mar-15 | Dunn | Nc | United States | North America |
| Warren Unilube, Inc | 209 | 30-Mar-15 | West Memphis | Ar | United States | North America |
| Well From Industrial Inc. | 2288 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Westec Distributors Inc | 2617 | 30-Mar-15 | Aldergrove | Bc | Canada | North America |
| Western Family Foods, Inc. | 2797 | 30-Mar-15 | Tigard | Or | United States | North America |
| Western Marketing, Inc. | 2748 | 30-Mar-15 | Tye | Tx | United States | North America |
| Western Petroleum Company | 2678 | 30-Mar-15 | Plymouth | Mn | United States | North America |
| Willbo Industrial Company Limited | 2386 | 30-Mar-15 | Taoyuan City | | Taiwan, Republic Of China | Asia Pacific |
| Windward Petroleum | 2308 | 30-Mar-15 | Manchester | Nh | United States | North America |
| Wintak Petrochemical Group Ltd. | 2627 | 30-Mar-15 | Taipei | | Taiwan, Republic Of China | Asia Pacific |
| Xado Ltd. | 2215 | 30-Mar-15 | Kharkov | | Ukraine | Europe |
| Xiamen Rockies Oil Group Co., Ltd | 2621 | 30-Mar-15 | Zhangzhou Taiwanese Investment Zone, Jiaomei | Fujian | People'S Republic Of China | Asia Pacific |
| Xtreme Xrev International Corporation | 2380 | 30-Mar-15 | Singapore | | Singapore | Se Asia |
| Xtroil Group Inc. | 2774 | 30-Mar-15 | Boca Raton | Fl | United States | North America |
| Yacco Sas | 641 | 30-Mar-15 | St Pierre Les Elbeuf | | France | Europe |
| Yanase Seiyu Company Ltd | 243 | 30-Mar-15 | Sekime;Joto-Ku;Osaka-Shi | Osaka-Fu | Japan | Asia Pacific |
| Yazell Fluids Llc | 2613 | 30-Mar-15 | Amarillo | Tx | United States | North America |
| Yellow Hat Ltd | 676 | 30-Mar-15 | Yoshikawa | Saitama Prefecture | Japan | Asia Pacific |
| Yi Der Enterprise Co. Ltd | 2345 | 30-Mar-15 | Kaohsiung | | Taiwan, Republic Of China | Asia Pacific |
| Yi-Chiu Chemical & Technical Co., Ltd. | 2375 | 30-Mar-15 | New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Ypfb Refinacion Sa | 2005 | 30-Mar-15 | Cochabamba | | Bolivia | South America |
| Yun Shiang Enterprise Co., Ltd | 2691 | 30-Mar-15 | Taichung | | Taiwan, Republic Of China | Asia Pacific |
| Yung Chen Wu Industrial Co., Ltd. | 3055 | 30-Mar-15 | Shulin Dist., New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Yung Chui Co., Ltd. | 2418 | 30-Mar-15 | New Taipei City | | Taiwan, Republic Of China | Asia Pacific |
| Zafco Fzco | 2293 | 30-Mar-15 | Dubai | | United Arab Emirates | Middle East |
| Zahren Corporation | 221 | 30-Mar-15 | Minamimori-Machi;Kita-Ku;Osaka-Shi | Osaka-Fu | Japan | Asia Pacific |
| Zecol Products Company | 1097 | 30-Mar-15 | Medina | Mn | United States | North America |

Source: https://engineoil.api.org/Directory/EolcsResults?accountId=-1

*American Petroleum Institute v. Bullseye Automotive Products, Inc., et al.*
**API International Trademark Registrations**

Schedule 4

| Count | Mark | Country | Status | Application | | Registration | | Classes | Goods and Services |
|---|---|---|---|---|---|---|---|---|---|
| 1 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Argentina | Registered | 2,112,333 | 1/6/1994 | 1,593,096 | 3/5/1996 | 4 | Engine oils for motor vehicles in Class 4. |
| 2 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Australia | Registered | 621,547 | 2/1/1994 | 621547 | 1/12/1999 | 4 | Certification of engine oils for motor vehicles |
| 3 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Benelux | Registered | 831,154 | 7/26/1994 | 555,974 | 7/26/1994 | 4 | Certification of engine oils for motor vehicles |
| 4 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Brazil | Registered | 817901078 | 6/24/1994 | 817901078 | 8/27/1996 | 41,5 | Consumer protection services, namely, quality testing and certification of engine oils for motor vehicles |
| 5 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Canada | Registered | 737,671 | 9/30/1993 | 451,063 | 12/1/1995 | A | Engine oils for motor vehicles |
| 6 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | China | Pending | N/A | N/A | | | A | Engine oils for motor vehicles, in International Class A. |
| 8 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | European Community | Registered | 175695 | 4/1/1996 | 175695 | 4/1/1996 | 4,16,42 | Lubricants and fuels; Printed matter, including stationery, instructional and teaching material (except apparatus), and technical publications; certification and testing services, including certification and testing of engine oils for motor vehicles |
| 9 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | France | Registered | 94/507,136 | 2/18/1994 | 94507136 | 2/18/1994 | 4 | Engine oils for motor vehicles |
| 10 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Germany | Registered | A56131/4Wzu | 1/7/1994 | 2,087,402 | 12/15/1994 | 4 | Engine oils for motor vehicles |
| 11 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Hong Kong | Registered | 00369/99 | 1/14/1999 | 2004C05660 | 1/14/1999 | 4 | Certification of engine oils for motor vehicles |
| 13 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | India | Pending | 629,970 | 6/3/1994 | N/A | | 4 | Certification of engine oils for motor vehicles |
| 14 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Italy | Registered | FI94C/909 | 9/28/1994 | 721889 | 8/28/1997 | 4 | Engine oils for motor vehicles |
| 15 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Japan | Registered | 5-87124 | 8/24/1993 | 3151805 | 5/31/1996 | 4 | Engine oils and liquid fuels |
| 16 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Japan | Registered | 7-16136 | 2/21/1995 | 4138547 | 4/28/1998 | 42 | Quality testing and certifying engine oils for motor vehicles |
| 17 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Korea | Registered | 94-656 | 1/7/1994 | 328,839 | 12/11/1995 | 40 | Engine oils for motor vehicles |
| 18 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Mexico | Registered | 188,336 | 1/19/1994 | 499,424 | 7/27/1995 | 4 | Engine oils for motor vehicles |
| 19 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Russia | Registered | 2010718958 | 6/11/2010 | 445520 | 10/11/2011 | 42 | Certification and quality assurance services for engine oils, in International Class 42 |
| 20 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Saudi Arabia | Registered | 27,074 | 11/5/1994 | 378/61 | 6/12/1996 | 4 | Engine oils for motor vehicles |
| 21 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Singapore | Registered | S/372/94 | 1/17/1994 | T94/00372J | 1/17/1994 | 4 | Engine oils for motor vehicles |
| 22 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Spain | Registered | 1,799,390 | 1/19/1994 | 1,799,390 | 4/3/1995 | 42 | Certification of engine oils for motor vehicles |
| 23 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Taiwan | Registered | 83005747 | 2/5/1994 | 8 | 10/1/1995 | 4 | Certification of engine oils for motor vehicles |
| 24 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Thailand | Registered | 276,774 | 11/30/1994 | Kor41,482 | 11/30/1994 | 4 | Certification of engine oils for motor vehicles |
| 25 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | United Kingdom | Registered | 1,558,751 | 1/8/1994 | 1,558,751 | 10/8/1999 | 4 | Engine oils in Class 4. |
| 26 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | United States | Registered | 74/252,429 | 3/5/1992 | 1,864,428 | 11/22/1994 | A | Engine oils for motor vehicles |
| 27 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Design | Venezuela | Registered | 6915-95 | 5/19/1995 | P192280 | 10/31/1996 | 4 | Engine oils for motor vehicles |
| 28 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Starburst | Pakistan | Pending | 285466 | 6/30/2010 | N/A | | 4 | Engine oils, in International Class 4. |
| 29 | AMERICAN PETROLEUM INSTITUTE CERTIFIED and Starburst | United Arab Emirates | Registered | 108205 | 2/27/2008 | 126828 | 12/15/2010 | 4 | Engine oils for motor vehicles, in International Class 4. |
| 30 | API SERVICE and Design | Argentina | Registered | 1,909,647 | 2/23/1994 | 2,528,572 | 7/29/1994 | 4 | Engine oils for motor vehicles in Class 4. |
| 31 | API SERVICE and Design | Australia | Registered | 623,036 | 2/21/1994 | 623036 | 1/12/1999 | 4 | Certification of engine oils for motor vehicles |
| 32 | API SERVICE and Design | Benelux | Registered | 822,831 | 2/28/1994 | 546,345 | 2/28/1994 | 4 | Certification of engine oils for motor vehicles |
| 33 | API SERVICE and Design | Brazil | Registered | 817709967 | 2/28/1994 | 817709967 | 6/9/1998 | 41,5 | Consumer protection services, namely, quality testing and certification of engine oils for motor vehicles |
| 34 | API SERVICE and Design | Canada | Registered | 748,200 | 2/24/1994 | 452,130 | 12/22/1995 | A | Engine oils for motor vehicles |
| 35 | API SERVICE and Design | China | Registered | 94079129 | 8/12/1994 | 832,120 | 4/21/1996 | 4 | Certification of engine oils for motor vehicles |
| 36 | API SERVICE and Design | Egypt | Registered | 253675 | 11/23/2010 | 253675 | 1/21/2014 | 4 | Engine oils for motor vehicles in Class 9. |
| 37 | API SERVICE and Design | Egypt | Registered | 253676 | 11/23/2010 | 253676 | 1/21/2014 | 42 | Certification and quality assurance services for engine oils for motor vehicles in Class 42. |
| 38 | API SERVICE and Design | European Community | Registered | 175745 | 4/1/1996 | 175745 | 4/1/1996 | 4,16,42 | Lubricants and fuels; Printed matter, including stationery, instructional and teaching material (except apparatus), and technical publications; certification and testing services, including certification and testing of engine oils for motor vehicles |
| 39 | API SERVICE and Design | France | Registered | 94/507,137 | 2/18/1994 | 94507137 | 2/18/1994 | 4 | Engine oils for motor vehicles |
| 40 | API SERVICE and Design | Germany | Registered | A56404/4Wz | 2/21/1994 | 2,905,123 | 4/28/1995 | 4 | Engine oils for motor vehicles |
| 41 | API SERVICE and Design | Hong Kong | Registered | 2241/94 | 8/31/1993 | C00079 | 8/31/1993 | 4 | Engine oils for motor vehicles |
| 42 | API SERVICE and Design | India | Registered | 627,132 | 5/3/1994 | 627132 | 5/3/2004 | 4 | Engine oils for motor vehicles |
| 43 | API SERVICE and Design | Italy | Registered | FI94C/910 | 9/28/1994 | 721890 | 8/28/1997 | 4 | Engine oils for motor vehicles |
| 44 | API SERVICE and Design | Japan | Registered | 6-19716 | 2/28/1994 | 3325771 | 6/27/1997 | 4 | Engine oil for motor vehicles; other industrial oils |
| 45 | API SERVICE and Design | Korea | Registered | 94-7709 | 2/26/1994 | 314,001 | 5/23/1995 | 4 | Engine oils for motor vehicles |
| 46 | API SERVICE and Design | Mexico | Registered | 192,169 | 2/28/1994 | 575249 | 4/6/1998 | 4 | Engine oils for motor vehicles |
| 47 | API SERVICE and Design | Pakistan | Registered | 219767 | 5/17/2006 | 219767 | 3/17/2006 | 4 | Engine oils, lubricants, and gasolines, in International Class 4. |
| 48 | API SERVICE and Design | Pakistan | Registered | 219767 | 4/5/2006 | 219767 | 3/17/2006 | 4 | Engine oils, in International Class 4. |
| 49 | API SERVICE and Design | Russia | Registered | 2010718957 | 6/11/2010 | 431261 | 6/11/2010 | 42 | Certification and quality assurance services for engine oils, in International Class 42 |
| 50 | API SERVICE and Design | Saudia Arabia | Registered | 27,073 | 11/5/1994 | 378/60 | 6/12/1996 | 4 | Engine oils for motor vehicles |
| 51 | API SERVICE and Design | Singapore | Registered | T94019212 | 3/8/1994 | T94019212 | 3/8/1994 | 4 | Engine oils for motor vehicles |
| 52 | API SERVICE and Design | Spain | Registered | 1,806,184 | 2/26/1994 | 1,806,184 | 2/26/1996 | 4 | Engine oils for motor vehicles |
| 53 | API SERVICE and Design | Taiwan | Registered | 83008633 | 2/28/1994 | 6 | 9/1/1995 | 4 | Certification of engine oils for motor vehicles |
| 54 | API SERVICE and Design | Thailand | Registered | 276,773 | 11/30/1994 | Kor40,718 | 11/30/1994 | 4 | Certification of engine oils for motor vehicles |
| 55 | API SERVICE and Design | United Arab Emirates | Registered | 108662 | 3/6/2008 | 102387 | 4/25/2010 | 4 | Engine oils in International Class 4. |
| 56 | API SERVICE and Design | United Kingdom | Registered | 1,563,275 | 2/23/1994 | 1,563,275 | 10/22/1999 | 4 | Oils, engine oils, lubricant oils, industrial greases; lubricants; engine oils for motor vehicles; petroleum products; derivatives of all the aforesaid goods |
| 57 | API SERVICE and Design | United States | Registered | 74/431,470 | 8/31/1993 | 1,868,779 | 12/20/1994 | A | Engine oils for motor vehicles |
| 58 | API SERVICE and Design | Venezuela | Registered | 15259-94 | 11/16/1994 | P187600 | 2/9/1996 | 4 | Engine oils for motor vehicles |
| 59 | API SERVICE ENERGY CONSERVING and Design | United States | Registered | 74/431,469 | 8/31/1993 | 1,872,999 | 1/10/1995 | A | Engine oils for motor vehicles |

Source: American Petroleum Institute Trademark Inventory